# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CHAMPION ENTERPRISES, INC., | ) | Case No. 09-_____ (_____) |
| | ) | |
| Debtor. | ) | Joint Administration Requested |
| | ) | |

## LIST OF EQUITY SECURITY HOLDERS

| Debtor | Equity Holder | Address of Equity Holder | Percentage of Equity Held |
|---|---|---|---|
| Champion Enterprises, Inc. | See attached | | |

## DECLARATION UNDER PENALTY OF PERJURY

I, Phyllis A. Knight, the undersigned authorized signatory of Champion Enterprises, Inc. named as the debtor in this case, declare under penalty of perjury that I have read the foregoing corporate ownership statement and that it is true and correct to the best of my information and belief.

Dated: November 15 2009

_____
Phyllis A. Knight
Executive Vice President, CFO
and Treasurer

| NA1 | NA2 | NA3 | NA4 | NA5 | SHAREFIELD1 |
|---|---|---|---|---|---|
| 70 EAST OPHTHALMOLOGY | EMPLOYEE PENSION FUND | DTD 6/30/71 | 16 TUXEDO RD | RUMSON, NJ 07760-1825 | 160 |
| LOUIS A. ABBONZIO & | MARGARET A. ABBONZIO JT TEN | 3948 ELSON RD | BROOKHAVEN, PA 19015-1944 | | 800 |
| JACK ABSHER | 204 ARNOLD AVE | PRESTONSBURG KY 41653-1102 | | | 160 |
| DONALD W. ACKERMANN | 911 BRIAR AVE | TOMS RIVER, NJ 08753-4444 | | | 80 |
| KARL ADAM | 20000 AUDETTE ST | DEARBORN, MI 48124-3904 | | | 400 |
| EUGENE L. ADAMUS & | FRANCES R. ADAMUS JT TEN | 1191 HOMESTEAD DR E | DAMMERON VALLEY, UT 84783-5019 | | 132 |
| ALAN F. ADGATE | 347 S LONE PINE AVE | SPRINGFIELD, MO 65804-4707 | | | 20 |
| ARTHUR A. ADLER JR. | 4318 SOMERVILLE DRIVE | WEST BLOOMFIELD MI 48323 | | | 200 |
| SAM ADOLFO | 69 CHESTNUT ST | RIVER ROUGE, MI 48218-1508 | | | 1600 |
| WELTON N. ADOLPH & | BETTY J. ADOLPH JT TEN | 6058 VIVIAN CT | ARVADA, CO 80004-4135 | | 80 |
| SUSIE AGORIAN | 405 N 20TH ST | MONTEBELLO, CA 90640-3944 | | | 100 |
| D. C. AHLQUIST | 437 E 32ND ST | LOVELAND, CO 80538-2732 | | | 80 |
| DELANO AHLQUIST | 457 E 32ND ST | LOVELAND, CO 80538-2732 | | | 140 |
| RICHARD C. AHRENS & | RENA M. AHRENS JT TEN | 1188 BOARDWALK AVE | FLORISSANT, MO 63031-1428 | | 80 |
| ALBERT M. AITTAMA & | MARY M. AITTAMA JT TEN | 2006 S 21ST ST | ESCANABA, MI 49829-1910 | | 800 |
| JAMES T. AKERS & | LOUISE AKERS JT TEN | PO BOX 275 | SAINT JAMES, MO 63559-0275 | | 700 |
| JOHN W ALBERS | 100 3RD AVENUE SOUTH APT 3404 | MINNEAPOLIS MN 55401 | | | 160 |
| LOUIS D ALESSANDRO | 226 COUNTRYSIDE LN | MOUNT LAUREL, NJ 08054-1024 | | | 300 |
| CAROL J. ALEXANDER | 4550 51ST LANE | SEATTLE, WA 98118-1464 | | | 80 |
| DOUGLAS C. ALEXANDER | 530 W PALM AVE | MONROVIA, CA 91016-2653 | | | 240 |
| ALEKOS ALEXANDRIS & | AFRODIPI ALEXANDRIS JT TEN | 314 SHERRIE LN | NORTHVILLE, MI 48167-2721 | | 80 |
| PAUL F. ALLEN & | GENEVIEVE V. ALLEN JT TEN | 6423 WILSON DR | WATERFORD, MI 48329-3176 | | 200 |
| WILLIAM H. ALLEN | PO BOX 964 | ATMORE, AL 36504-0964 | | | 80 |
| DAVID M. ALLEX & | VIRGINIA C. ALLEX JT TEN | 1808 BILLMAN LN | WHEATON, MD 20902-1422 | | 240 |
| JAMES O ALLISON | 2925 GEORGES LN | ALEXANDRIA, LA 71301-4726 | | | 80 |
| PHILIP ALTUS | 919 TROUT RD | PHILADELPHIA, PA 19115-3605 | | | 80 |
| MARIO D. AMBROSINO | 755 WILLIAM ST | RIVER FOREST, IL 60305-1925 | | | 20 |
| SHELIE K. AMLIE | CO SHEILA K HOWE | 37790 FARRIS RD | SCIO, OR 97374-9551 | | 80 |
| JODIE M. AMRHEIN | CO JODIE M DICKEY | 608 ACADEMY AVE | OWINGS MILLS, MD 21117-1351 | | 90 |
| T. K. ANANTHAKRISHNAN | 3111 CROMARTY WAY | LOUISVILLE, KY 40220-3007 | | | 80 |
| FRANCES K. ANCELL | 30 MONTROSE A VE APT 110 | BROOKLYN, NY 11206-1957 | | | 80 |
| CLAYTON ANDERSON | 6880 S CLOVERDALE RD | BOISE, ID 83709-6513 | | | 80 |
| DOROTHY R. ANDERSON | PO BOX 7 | CORRECTIONVILLE IA 51016-0007 | | | 144 |
| DOUGLAS A ANDERSON & | JANET T. ANDERSON JT TEN | 3060 OAK AVE | SLAYTON, MN 56172-1436 | | 80 |
| HAZEL L. ANDERSON & | DALLAS W. ANDERSON JT TEN | CO JUDY R KIMBAL, CONSERVATOR | 2336 BERVILLE ROAD | BERLIN, MI 48202-2110 | 120 |
| JAMES W. ANDERSON | 3016 WESTSIDE RD | STATESBORO, GA 30458-6475 | | | 80 |
| KENNETH L ANDERSON & | JUDY L. ANDERSON JT TEN | 2931 A STREET | KLAMATH FALLS, OR 97601-8542 | | 80 |
| LINDA A. ANDERSON & | JERRY G. ANDERSON JT TEN | 401 ASH ST | KANE, PA 16735-1207 | | 400 |
| MILES C. ANDERSON CUST | PAUL G. ANDERSON | UNIF GIFT MIN ACT MT | 19 COLORADO AVE APT N | WHITEFISH, MT 59937-2495 | 80 |
| ROGER W. ANDERSON CUST | CHAD WILLIAM ANDERSON | UNIF GIFT MIN ACT TD | 3453 RIVA RIDGE WAY | BOISE, ID 83709-3810 | 80 |
| GILBERT ANDREINI & | JERRINE ANDREINI JT TEN | 563 BEARDSLEY ST | NORWALK, IA 50211-9453 | | 40 |
| VITOLD W. ANDREE | 2405 E 4TH ST | TUCSON, AZ 85719-5121 | | | 28 |
| JOE E. ANDREWS | 1525 HWY 69 N | PARIS, TN 38242-6599 | | | 88 |
| JOSEPH E. ANDREWS | 1525 HWY 69 N | PARIS, TN 38242-6599 | | | 174 |
| ROBERT W ANESTIS | 1405 PONTE VEDRA BLVD | PONTE VEDRA BEACH, FL 32082-4016 | | | 7000 |
| RONALD F ANKENBRUCK | PO BOX 85106 | FORT WAYNE, IN 46885-0106 | | | 80 |
| EDWARD ANTONACCI | 102 TIMBERLANE DR | LIGONIER, PA 15658-9720 | | | 4000 |
| KAYTANN ARCHER | 720 E GILCHRIST DR | TERRE HAUTE, IN 47802-4739 | | | 80 |
| CARL M. ARDT | 409 W LST | AURORA, NE 68818-1829 | | | 652 |
| WONG FUN ARK & | JANET E. ARK JT TEN | 15 JACKIE DR | HACKETTSTOWN, NJ 07840-5626 | | 160 |
| LUCILLE I. ARMSTRONG | 5005 JANES DR | WINAUMA, FL 33598-4221 | | | 200 |
| EUGENE C. ARNOLD | 4431 NW 13TH ST | GAINESVILLE, FL 32609-1802 | | | 80 |
| BERRY DOYLE ARRINGTON | 2080 MIMS RD | HEPHZIBAH, GA 30815-5617 | | | 160 |
| HRISTOS G. ARVANITS | 1923 N BAY DR | ELKHART, IN 46514-4258 | | | 330 |
| ALLEN R. ARVIG & | CARMEN L ARVIG JT TEN | 160 2ND AVE SW | PERHAM, MN 56573-1409 | | 80 |
| DONNA M. ASAYAMONCHAI & | PRAVIT A.SAYAMONCHAI JT TEN | 2025 BUGGY WHIP LN | ENID, OK 73703-1635 | | 400 |
| JOSEPH ASCIONE & | IRIS ASCIONE JT TEN | 33599 GREENLAND CT | LIVONIA, MI 48154-2942 | | 80 |
| KENNETH ASEL CUST | KENNETH ASEL JR. | UNIF GIFT MIN ACT NY | PO BOX 38 | GERRY, NY 14740-0038 | 80 |
| ANTHONY ASPIRANT JR. | 2316 GEOFFRY DR | WARREN, MI 48092-5402 | | | 40 |

| Name | Address | City/State | Amount |
|---|---|---|---|
| JOE PAT ATTAWAY & | MARGARET S. ATTAWAY JT TEN | P O BOX 146 | 80 |
| DALE S. AURAND & | FAYE M. AURAND JT TEN | 1980 BRIARCLIFF BLVD | 200 |
| BOBBIE H. AUSTIN & | AGNES M. AUSTIN JT TEN | 218 MANGUM RD | 400 |
| J. H. AUSTIN | RR 2 BOX 303 | THOMASVILLE GA 31757-9667 | 152 |
| J. ROBERT AUSTIN | 54 HARMONY HILL | ANGIER, NC 27501-7088 | 240 |
| MICHAEL A. AUSTIN | 54 CHICKADEE LN | READFIELD, ME 0455-4140 | 80 |
| JAMES N. AVERY | 454 BOCAGE RD | POLAND, ME 04274-6133 | 80 |
| GEORGE N. AYRAM & | CLARICE M. AYRAM JT TEN | CANTONMENT, FL 32533-9772 | 60 |
| ANN E. AZMAN & | FRANK AZMAN JR. JT TEN | 181 STERLING DR | 160 |
| JANE BABCOCK | 219 HAVEN RD | 135 E 200 N ST | 60 |
| JAMES B. BACHAND | 3830 BITTERN CT | FRANKLIN LAKES, NJ 07417-1706 | 80 |
| LEO F. BACHLER & | MICHAEL L. BACHLER JT TEN | RENO, NV 89506-8436 | 80 |
| MICHAEL J. BACON | 881 M 119 | 400 N PLAZA DR | 160 |
| KENNETH L BADRAK | 2100 ALEXANDER ST | HARBOR SPRINGS, MI 49740-9586 | 240 |
| KENNETH E. BADGER & | ELLEN H. BADGER JT TEN | SAINT CLAIR SHORES, MI 48081-1874 | 220 |
| LAWRENCE R. BADURA & | NANCY J. BADURA JT TEN | 533 VERNA DR | 80 |
| HARRY BAILEY | 3114 ASH ST | 1722 DORREN ST | 80 |
| JOYCE A BAKER | 808 COUNTRY CLUB AVE | SAN DIEGO, CA 92102-1739 | 20 |
| KENNETH D. BAKER & | BETTY BAKER JT TEN | YORK, NE 68467-4032 | 80 |
| MEARL D. BAKER | BAKER OPTICIANS | 7009 E HAYES | 80 |
| PERRY R. BAKER | 1820 DEMERE RD | MEDICAL ARTS BUILDINGS | 120 |
| JOHN BAKOS | C/O PARK NATL BK | ST SIMONS ISLAND, GA 31522-2803 | 84 |
| ELLEN BALDWIN | 2307 BRINGHURST ST | 50 N 3RD ST | 80 |
| MARSH BALDWIN | 520 W 98TH ST | HOUSTON, TX 77026-6401 | 240 |
| DONALD H. BALL | 20 WOODSIDE AVE | LOS ANGELES, CA 90045-5161 | 100 |
| MARY JO BALL | 1377 AGNES ST | ONEONTA, NY 13820-1312 | 160 |
| CYNTHIA R. BALLANTYNE CUST | CAROLYN L. BALLANTYNE | SOUTHGATE, MI 48195-1842 | 40 |
| DANNY O. BALLARD | RR 2 BOX 334 | UNIF GIFT MIN ACT CA | 256 |
| L. A. BALMER | 822 REDOCK ST | BEN WHEELER TX 75754-9650 | 668 |
| JOSEPH M. BALOGA & | SARA L. BALOGA JT TEN | MESHAWAKA, IN 46544-4676 | 124 |
| ARLENE M. BANAS | 5002 TUUJNGA AVE #403 | 445 MADISON ST | 80 |
| J MICHAEL BANE | 521 N RIVERSIDE DR | NORTH HOLLYWOOD, CA 91601-5000 | 40 |
| HAROLD V. BARBER & | LORA WHITE JT TEN | ELKHART, IN 46514-2609 | 160 |
| ROBERT C. BARNHISER | P O BOX 87 | 660 RIDGE RD | 80 |
| EL CARTO BARNES | 199 ALEWA DRIVE | COGAN STATION, PA 17728-0087 | 80 |
| ROBERT L. BARNES & | LINDA L. BARNES JT TEN | HONOLULU HI 96817-1205 | 400 |
| WILLIAM O. BARNES JR. | WOODSBURY GA 30293 | 7914 ELAND ST SE | 80 |
| BELLAH COTTON BARNETT | 3300 AZALEA LN | | 252 |
| WILLIAM L. BARON & | 1269 WOODSBORO ROAD | TUSCALOOSA, AL 35405-2743 | 80 |
| JAMES W. BARRETT & | DOROTHY A. BARON JT TEN | KNOXVILLE, TN 37922-7605 | 80 |
| ETHAN A. BARRON | NORMA I. BARRETT JT TEN | 235 DORAL DR | 400 |
| EDWARD B. BARRY & | C/O MEREDITH A BARRON | 246 RAINBOW DRIVE #14495 | 1600 |
| FRANCIS T. BARRY | VIRGINIA E. BARRY JT TEN | 902 S JULIANA ST | 20 |
| M. BARTON | 294 POD 294 | 1888 FIELDCREST CT | 60 |
| SAVERIO BASILE & | 3677 BRADY RD | ROCKY POINT, NY 11778-0294 | 156 |
| RHEA BASKIN | BARBARA BASILE JT TEN | LUPTON, MI 48635-9610 | 160 |
| JUDSON BASSE | 831 LAKEVIEW DR | 24441 EMERSON ST | 160 |
| BELLA ESKOW BASSIN & | 314 E LAUREL AVE | DEFENMAK SPGS, FL 32433-4054 | 80 |
| ALAN C. BATES | SHELDON ESKOW JT TEN | STE 4 | 80 |
| ERWIN E. BATES & | 9201 25W | 20590 BURGESS CT | 400 |
| OPAL BATES | BERTHA BATES JT TEN | TANGIER, IN 47952-7232 | 160 |
| MARGARET BATTS | 103 W 14TH ST | 8650 RIVERDALE CT | 240 |
| LEONARD E. BAU & | 4628 WHITE OAKS DR | CONNERSVILLE, IN 47331-2575 | 160 |
| SUSAN T. BAU & | WILLIAM BAU JT TEN | TROY, MI 48098-4153 | 1600 |
| BROOKE I. BAUER | WILLIAM BAU JT TEN | 100 ATLANTIC AVE | 2 |
| YOLANDA M. BAUZA | 2341 LAKELAND ST | 1869 JACKSON BRIDGE ROAD | 300 |
| VINCENT BAYLERIAN | 35245 GLENGARY CI | SAINT CLAIR SHORES, MI 48081-2323 | 200 |
| B. BAYLES | 7260 SILVER LEAF LN | FARMINGTON HILLS, MI 48331-2652 | 172 |
| SAMMIE D. BAZZELL | 1120 OLD STAGE RD S | WEST BLOOMFIELD, MI 48322-3330 | 160 |
| | 1726 VALLEY RD | ERWIN NC 28339-8918 | |
| | | CLARKSVILLE, TN 37043-4537 | |

DUNCANVILLE TX 75116
OWOSSO, MI 48867-9084
ANGIER, NC 27501-7088
LAPEER, MI 48446-2830
EUCLID, OH 44119-1011
APACHE JUNCTION, AZ 85220-5506
ENDWELL, NY 13760-2444
GRAND ISLAND, NE 68803-6121
HESPERIA, MI 49421-9736
300 N WILLSON AVE
BOZEMAN MT 59715-3551
NEWARK, OH 43055-5523
1490 BAYVIEW HTS DRIVE
PETOSKEY MI 49770
WILKES BARRE, PA 18705-1713
WALLED LAKE, MI 48390-3751
WAYNESBURG, OH 44688-9746
PINEHURST, NC 28374-8685
LIVINGSTON, TX 77399-0001
BEDFORD, PA 15522-1952
ROCHESTER HILLS, MI 48307-3422
DEARBORN, MI 48124-1532
FOLEY, AL 36535-2675
DETROIT, MI 48219-1204
DEARBORN HEIGHTS, MI 48127-1516
ROOM 214
LAVONIA, GA 30553-5253
LONG BEACH, CA 90803-3114

| Name | Address | City, State ZIP | Amount |
|---|---|---|---|
| DOROTHY ELLEN BEACH | PO BOX 71 | GRANVILLE OH 43023-0071 | 400 |
| W. T. BEASLEY | 146 W C BEASLEY LN | COATS, NC 27521-8983 | 96 |
| RUTH BEATTIE | 4932 ROXBURY CT | SHELBY TWP, MI 48315-3830 | 80 |
| GEORGE M. BEATTY & | DORIS A. BEATTY JT TEN / 6922 36TH AVE SE | LACEY, WA 98503-3936 | 160 |
| DALE M. BEAVER | 10172 OLD ORCHARD DR | BRECKSVILLE, OH 44141-3626 | 80 |
| BRADLEY C. BECKER & | KATHY J. BECKER JT TEN / 5453 S SYCAMORE ST | BURTON, MI 48509-1387 | 80 |
| BETTE BECSEY | 950 BRETON RD SE | GRAND RAPIDS, MI 49506-5526 | 80 |
| CHRISTINE JEANNE BEDEL | 194 WHEATLEY RD | GLEN HEAD, NY 11545-2614 | 90 |
| BETTY A. BEEBE | 890 SCREAM RD | PAPILLION, NE 68046-4128 | 80 |
| PAUL B. BEIGHLER CUST | JEREMY B. LAMBERT / UNIF GIFT MIN ACT CA | RIO RANCHO, NM 87124-4385 | 400 |
| GRADY S BELCHER | 277 BELCHER ROAD | PENHOOK, VA 24137-1268 | 20 |
| CAROLINE M. BELGER | C/O CAROLINE M BLOUIN / 5767 MAIN ST #37 / 1088 SUGAR RD SE | LEXINGTON, MI 48450-8866 | 800 |
| E. BELL | RR 1 BOX 213A | GREENVILLE, TX 75402-9739 | 112 |
| NORMA I. BELL | PO BOX 328 | NEBALDA, OH 9713-0228 | 140 |
| JASON F. BELLUSH | 3128 CHARLWOOD DR | ROCHESTER HILLS, MI 48306-3611 | 200 |
| JOHN R. BELLUSH | GASTON RD | MORRISTOWN NJ 07960 | 80 |
| PHILLIP M. BENESON & | ELAINE BENESON JT TEN / 3810 HUMMER LAKE RD | ORTONVILLE, MI 48462-9788 | 1624 |
| C RENO BENNER | 13 LOUISE LN | HOPEWELL JCT, NY 12533-5111 | 80 |
| AUBREY C. BENNETT & | NINA M. BENNETT JT TEN / 7071 E MAIN ST | REYNOLDSBURG, OH 43068-1243 | 80 |
| MISS JIMMEE NICHOLA BENNETTS | 2723B PRADO DEL SOL | CARMEL, CA 93923-9526 | 80 |
| JAMES W. BENNINGER | 1920 COLORADO AVE | ROCKFORD, IL 61108-4060 | 240 |
| JULIE ANN BENSON | 11505 RIVERSIDE DRIVE #204 | STUDIO CITY, CA 91602-1042 | 80 |
| PHILLIP E BENSON | 205 S GRAPE ST | MORRISON, IL 61270-2303 | 160 |
| RICHARD A BENSON | 2004 MARMORA CT | LEAGUE CITY, TX 77573-4838 | 160 |
| JOSEPH BENULIS | 60 W WATER ST | NEW PHILADELPHIA, PA 17959-1041 | 160 |
| ROBERT BERGAMASCO & | MARIE TERESA. BERGAMASCO JT TEN / 24 MAGELLAN AISLE | IRVINE, CA 92604-5717 | 160 |
| RICHARD A. BERISH | 7141 W DEAD CREEK RD | BALDWINSVILLE, NY 13027-9766 | 80 |
| D.S. BERKHIMER | RR 1 BOX 412 | IMLER, PA 16655-9801 | 160 |
| SOL BERMAN TR SOL J. BERMAN | TRUST UA DTD 12/15/86 / 8916 BRONX AVE | SKOKIE, IL 60077-1907 | 228 |
| NORMAND E. BERNARD | 179 HATHAWAY RD | ACADEMY, MA 02743-1600 | 800 |
| LORENE I BERNHARDT | 236 S FERN ST | WICHITA, KS 67212-4038 | 280 |
| EUGENE I. BERNSTEIN CUST | EUGENE BERNSTEIN JR. / UNIF GIFT MIN ACT OH / 11510 TINKERS CREEK RD | VALLEY VIEW, OH 44125-5615 | 2080 |
| MERLIN F. BERO & | JUNE S. BERO JT TEN / 1608 BLACK MAPLE DRIVE | ROCHESTER HILLS, MI 48309-2210 | 160 |
| THOMAS J BERRIGAN & | DEBRA P BERRIGAN JT TEN / 15 EMERALD COURT | TEWKSBURY, MA 01876-5305 | 80 |
| JAMES R. BERTI & | DENISE B. BERTI JT TEN / 676 LAMONT DR | LANHAM, MD 20706-3734 | 160 |
| RONALD W. BERTUL & | JUDITH A. BERTUL JT TEN / 2396 W SNOVER RD | SANDUSKY, MI 48471-9588 | 160 |
| HAROLD E. BEST & | KATHRYN E. BEST JT TEN / 1350 BEST RD | METAMORA MI 48455-8933 | 240 |
| RICHARD BEST | 1350 BEST RD | METAMORA MI 48455-8933 | 0 |
| CARMELLA BIAFORA & | JOHN BIAFORA JT TEN / 36405 CECILIA | STERLING HTS, MI 48312-2592 | 240 |
| CONCETTA V. BIEBEL | 60 VACKAR DRIVE JT TEN | CHERRY HILL, NJ 08003-1414 | 80 |
| ALEXANDER A BIEDRON & | JULIA A BIEDRON JT TEN / 4212 GREENWOOD JT TEN | CANTON, MI 48187-3617 | 2160 |
| ALLEN BIEN | 3010 BRIGHTON 12 ST | BROOKLYN, NY 11235-5758 | 640 |
| EDWARD A BILBERY & | CORDIA M BILBERY JT TEN / 406 N HOMASSEL | LINDSAY, CA 93247-2134 | 1136 |
| JESSE W. BILBREY | 890 N STANFORD AVE | LINDSAY, CA 93247-1751 | 80 |
| GERALD L. BILLIE | 4212 AVENUE F | AUSTIN, TX 78751-3721 | 160 |
| MICHAEL JOHN BILLIRIS | 133 RIVERVIEW DR | TARPON SPRINGS, FL 34689-2000 | 80 |
| FLOYD J. BINNINGER & | CHARLOTTE R. BINNINGER JT TEN / 1990 COLORADO AVE | ROCKFORD, IL 61108-6060 | 60 |
| CAROLYN BINTER | C/O CAROLYN HARMES / 4325 PEARLGATE CT | FORT COLLINS, CO 80526-3341 | 20 |
| TRYLISS M. BINTER | 1633 OAK LN | SYCAMORE, IL 60178-2618 | 80 |
| ANGELA BIONDO & | KAREN A. BIONDO JT TEN / 8560 GARDENA RD | LAKESIDE, CA 92040-5602 | 80 |
| DONALD GENE BISHOP | 481 FOB 434 | CLIO, MI 48420-0481 | 40 |
| DONALD R. BIZEK | 2936 TWO PATHS DR | WOODRIDGE, IL 60517-4511 | 80 |
| LENNART H. BJERKEN & | CHARLOTTE MARIAN / BERKEN JT TEN / 17 EVERGREEN ROAD | CABOT, AR 72023-9324 | 80 |
| CHARLES P BLACK | P.O. BOX 393 | IDAHO SPRINGS, CO 80452-3393 | 80 |
| SHIRLEY BLACK | 12961 VIA SOMBRAS | POWAY, CA 92064-2314 | 224 |
| T. P. BLACK | RR 3 BOX 1145 | CLAYSBURG, PA 16625-9745 | 92 |
| W. D. BLACK | 4708 WYNDCHASE CT | FUQUAY VARINA, NC 27526-9023 | 16 |
| CHARLES K. BLACKBURN CUST | DANNY E. BLACKBURN / UNIF GIFT MIN ACT MI | HUNTINGDON, TN 38344-3102 | 160 |
| CHARLES BLACKBURN III & | CHARLES BLACKBURN II JT TEN / 304 BENTON ST | HUNTINGDON, TN 38344-3102 | 80 |
| WILLIAM C. BLACKWELL | 427 E MAIN ST | ARCOLA, IL 61910-1513 | |

| Name | Address | City/State | | Amount |
|---|---|---|---|---|
| LARRY BLACKWOOD & | ROY BLACKWOOD JT TEN | C/O SHULTZ | 401 HAYES PL | 120 |
| ROY BLACKWOOD & | ELIZABETH BLACKWOOD JT TEN | C/O SHULTZ | 401 HAYES PL | 40 |
| MARK BLAYDES CUST | SUSAN MARIE BLAYDES | UNIF GIFT MIN ACT | 638 VISCAYA AVE | 80 |
| DAVID BLAYLOCK | 8448 STOCKTON PL | GERMANTOWN, TN 38139-4327 | | 80 |
| JERRY BLEDSOE | RR 2 BOX 272 | MILTON, WV 25541-9785 | | 28 |
| STEVEN BLEYER & | JUDY BLEYER JT TEN | 208 COMRIE DR | VILLANOVA, PA 19085-1403 | 80 |
| SHIRLEE BLOOM & | LESLIE DEBRA BLOOM JT TEN | 18720 ROSELAND BLVD | LATHRUP VILLAGE, MI 48076-2531 | 60 |
| ROGER B. BLUM & | PATRICIA BLUM JT TEN | 1000 ACADEMY AVE | YORK, NE 68467-1620 | 104 |
| B.J. BOARDMAN | 595 MICHIGAN AVE | YORK, NE 68467-3328 | | 196 |
| DONALD L. BOBAY & | MAUREEN R. BOBAY JT TEN | 21646 COULTER CT | CANTON, MI 48187-2636 | 80 |
| BRENDA LEE BOCSON | 6531 STURBRIDGE LN | CANTON, MI 48187-2636 | | 80 |
| JOHN BOGOS & | MARY LOU BOGOS JT TEN | 342 SPRINGBROOKE DRIVE | BRIGHTON, MI 48116-2906 | 400 |
| HAROLD W. BOHM & | GWEN A. BOHM JT TEN | 619 W 5TH AVE | CHENEY, KS 67025-8720 | 160 |
| LOUISE M BOLING | 1289 W KENTUCKY DR | LAKEWOOD, CO 80228-3360 | | 160 |
| CAROL GAYDOS BOLLIN | 14 SHAWANGUNK DR | KERHONKSON, NY 12446-5322 | | 80 |
| ELIZABETH BOLTZ | 61 BRONX RIVER RD APT 5C | YONKERS, NY 10704-4456 | | 80 |
| EUGENE F. BOMMERSBACH | 4711 BRANCH RD | WAPATO, WA 98951-9710 | | 40 |
| BETTY ANN BONAUTO | 24 EASTERN AVE | BEVERLY, MA 01915-2805 | | 24 |
| MOFORD R. BOND & | JANET K. BOND JT TEN | 735 EL PASEO DR | MODESTO, CA 95351-4729 | 60 |
| BRADLEY A BONDI | 1028 STANTON WAY | LAKELAND, FL 33805-4522 | | 80 |
| RICHARD C. BONNELL & | BARBARA JEAN BONNELL JT TEN | 1739 LAFAYETTE CIR | STOW, OH 44224-3305 | 80 |
| PETER A. BONO & | JANE MARIE BONO JT TEN | 31693 RYAN RD | WARREN, MI 48092-1336 | 100 |
| DORIS BORLAND CUST | MARILYN BORLAND | UNIF GIFT MIN ACT MI | 8207 BORDMAN RD | 80 |
| D CHARLES ROSS & | INEZ S ROSS JT TEN | PO BOX 474 | OAKDALE, CA 95361-0474 | 80 |
| JOHN BOSTICK | SUNSHINE MOBILE HOMES | PO BOX 397 | RED BAY, AL 35582-0397 | 4 |
| ABIGAIL M. BOUCHER | 119 E 38TH ST | NEW YORK, NY 10016-2601 | | 80 |
| HOWARD I BOURDON & | MARY A BOURDON JT TEN | 3172 AUTUMN DR | PALM HARBOR, FL 34683-2107 | 80 |
| DORIS BOURGEOIS | 12501 EBELING RD | BRUCE, MI 48065-2611 | | 80 |
| WILLIAM J. BOVA | 1320 EAST DR SW | ROANOKE, VA 24015-3718 | | 80 |
| JOHN A. BOWERS | 14455 GLENOAKS BLVD SPC 600 | SYLMAR, CA 91342-8347 | | 4 |
| CHARLES F. BOWMAN & | BARBARA BOWMAN JT TEN | PO BOX 35 | CANDIA, NH 03034-0055 | 80 |
| ALEX BOYCHUCK | PO BOX 187 | TWIN ROCKS, PA 15960-0172 | | 88 |
| RUTH BRACHFELD | 7304 COURTLAND AVE | STAMFORD CT 06902 | | 80 |
| BARRY BRANCH & | PEGGY BRANCH JT TEN | 25425 FOOTHILL | SAN BERNARDINO, CA 92404-2171 | 160 |
| LUREN J. BRANDT & | ELAINE M. BRANDT JT TEN | 7191 SHAW RD | IMLAY CITY, MI 48444-9416 | 80 |
| WAYNE G. BRANDT | 3034 STATE HWY 200 | ADA, MN 56510-9250 | | 240 |
| VIRGINIA C. BRAUN | 2744 STERLING POINT DR | PORTSMOUTH, VA 23703-5225 | | 80 |
| BURNEY D. BRAY & | ANNA JANE BRAY TTEES OF THE BURNEY J & ANNA JANE BRAY TRUST UTD DTD 3-13-01 | 10330 MADRID WY | SPRING VALLEY, CA 91977-1913 | 800 |
| ETHEL M. BRAZIL | 368 3RD AVE | PONTIAC, MI 48340-2843 | | 40 |
| JOHN G. BREDEWEG & | DOROTHY M. BREDEWEG JT TEN | 3346 64TH ST SW | BYRON CENTER, MI 49315-9221 | 280 |
| CONNIE LYNN BREELING | 527 S 3RD ST | WATSEKA, IL 60970-1612 | | 80 |
| JOSEPH G. BREHL | 1028 S MAIN ST | WASHINGTON, PA 15301-3241 | | 20 |
| GREG A. BREISTER | 1021 CHURCHILL LN | FOND DU LAC, WI 54935-6381 | | 80 |
| TERRY J BREISTER | 973 CITY ROAD V | FOND DU LAC, WI 54935-9673 | | 80 |
| A. BRENKE | 433 N RUCKER HWY | BLISSFIELD, MI 49228-9669 | | 80 |
| WILLIAM BRENNAN & | ROSE BRENNAN JT TEN | 8 DOSCHER AVE | WEST NYACK, NY 10994-2633 | 464 |
| THOMAS K. BREUNIG | 315 N BOBOLINK DRIVE | BROOKFIELD, WI 53005-8011 | | 160 |
| BREVARD TRAVEL AGENCY INC | ATTN M K MITCHELL, PRES | PO BOX 1196 | BREVARD, NC 28712-1196 | 160 |
| MISS ROSALIE BRIANDI | 81 RAMBLING RD | EAST AMHERST, NY 14051-1317 | | 400 |
| RAYMOND BRIGGS JR. | % MARY V. BRIGGS | 607 LOWELL WOODS | MISHAWAKA, IN 46545-8104 | 160 |
| MICHAEL J. BRIGNOLE & | CLARA C. BRIGNOLE JT TEN | 7607 BURNS RUN | DALLAS, TX 75248-2321 | 80 |
| GLENN BRINK JR. & | ALICE BRINK JT TEN | PO BOX 185 | COOPERSTOWN, PA 16317-0185 | 80 |
| ESTON C. BRINKLEY JR. | EDNA BOYD BRINKLEY JT TEN | 5730 MARKET ST | WILMINGTON, NC 28405-3502 | 80 |
| FRANCIS M. BRINKMEYER & | MARGARET ANN BRINKMEYER JT TEN | 3315 15 ST COURT | ROCK ISLAND, IL 61201-6117 | 200 |
| CYNTHIA ELIZABETH BRITSON | 523 1ST AVE W | NEWTON, IA 50208-3004 | | 200 |
| ELLEY M BROACH | PO BOX 187 | HENRY, TN 38231-0187 | | 20 |
| ELMER M. BROACH | PO BOX 187 | HENRY, TN 38231-0187 | | 100 |
| CAROL BRODSKY | 150 E 61ST ST APT 11-K | NEW YORK, NY 10021-8537 | | 200 |
| JAMES J. BROGLE & | HELEN M. BROGLE JT TEN | 8651 PINETREE DR N | SEMINOLE, FL 33772-3336 | 200 |
| RONALD J. BROUSSARD & | BETTY B. BROUSSARD JT TEN | 15729 BRODNAX RD | OCEAN SPRINGS, MS 39565-9372 | 160 |

| Registration | Address | Shares |
| --- | --- | --- |
| ALTON F. BROWN | 926 TARA BLVD, JONESBORO, GA 30236-6012 | 80 |
| ARTHUR L. BROWN | PO BOX 5036, QUAIL VALLEY, CA 92587-1068 | 800 |
| EARL A. BROWN & JUNE M BROWN JT TEN | 44118 KENDYL IL, STERLING HEIGHTS, MI 48314-1986 | 80 |
| EDGAR J. BROWN JR. | 1312 E MAIN ST, OWOSSO, MI 48867-9039 | 80 |
| JEANNE BROWN | C/O HARTWIG, 2441 GARDEN AVE, WAVERLY, IA 50677-9039 | 96 |
| LAWRENCE A. BROWN | 3664 COUNTY ROAD 436, CULLMAN, AL 35057-2548 | 80 |
| LC BROWN & ANN BROWN JT TEN | 3149 NORTHWOODS TRAIL, DOUGLASVILLE, GA 30135-1911 | 80 |
| NANCY BROWN | 1052 BROWNING CT, GRAND TERRACE, CA 92313-5909 | 400 |
| SANDRA BROWN CUST MARC WILLIAM BROWN UNIF GIFT MIN ACT NY | WILLIAMSVILLE NY 14221-1503 | 400 |
| SANDRA BROWN CUST MICHELLE BETH BROWN UNIF GIFT MIN ACT NY | WILLIAMSVILLE NY 14221-1503 | 80 |
| VINCENT C BRUGESS | 108 NOEL RD, BROAD CHANNEL, NY 11693-1040 | 80 |
| KARIN G. BRUMBAUGH | PO BOX 97, DUNCANSVILLE, PA 16635-0097 | 80 |
| SCOTT E. BRUMBAUGH | PO BOX 97, DUNCANSVILLE, PA 16635-0097 | 80 |
| ANDREW F. BRUNO | 390 NE 31ST AVE, LIGHTHOUSE POINT, FL 33064-8435 | 80 |
| RALPH BRUNS | PO BOX 98, PARK HILLS MO 6501 | 1600 |
| GLENN H. BRUSH | 24 MILL ROAD EXT, WOODCLIFF LAKE, NJ 07677-8142 | 560 |
| B. H. BRYAN | 1055 RONNIE RD, BUENA VISTA, GA 11803-3823 | 156 |
| DANIEL A. BRYAN | 635 MEADOWLARK RD, ROANOKE, VA 24018-5010 | 80 |
| GREGORY BUCHANOK | 870 SORREL CT, FERNLEY, NV 89408-9068 | 80 |
| KEVIN F. BUCKLEY & ANNA M. BUCKLEY JT TEN | 287 DEAN RD, DEPEW, NY 14043-1309 | 120 |
| STANLEY I. BUCZEK & DOROTHY M. BUCZEK JT TEN | 83 BALL ST, PORT JERVIS, NY 12771-2527 | 176 |
| G. R. BULLARD | 5435 GA HWY 41N, MAUK, GA 31008-2547 | 160 |
| ROLAND L. BUMLER TR UA LTD 9/2080 | 4100 GREEN DR, HARSENS ISLAND, MI 48028-9557 | 320 |
| CHARLES D. BURGESS | RR 1 BOX 3246, GRAYLING MI 49738-9803 | 160 |
| DENNIS H. BURGESS & DIANE E. BURGESS JT TEN | 537 CASEY RD, DRYDEN, MI 48428-9364 | 80 |
| EDMUND F. BURKE & DIANE I. BURKE JT TEN | 721 OLD WYOMISSING RD, READING, PA 19611-1514 | 40 |
| RAYNALD J. BURKEL & FLORINE F. BURKEL JT TEN | 12649 SULLIVAN RD, EMMETT, MI 48022-1112 | 240 |
| NORMAN G. BURKEPILE & CONNIE I. BURKEPILE JT TEN | 6285 W 35TH AVE, WHEAT RIDGE, CO 80033-0406 | 320 |
| JOYCE E BURKET & LORIN R BURKET & WENDY S BURKETT JT TEN | RR 1 BOX 638E, CLAYSBURG, PA 16625-9768 | 80 |
| MILDRED BURKETT | 4100 DORSEY AVE LOT 10, N CHARLESTON, SC 29405-5761 | 240 |
| ROBERT R. BURMAN & LUCILLE M. BURMAN JT TEN | 2870 59TH ST, SACRAMENTO, CA 95817-1752 | 100 |
| LOUIS E. BURNOSKI & MARTI L. BURNOSKI JT TEN | 19918 FIELDSTONE DR, MATTHEWS, NC 28104-3328 | 850 |
| SHERRY A BURNS & DANIEL E BURNS JT TEN | 3628 E 43RD ST, PANAMA CITY, FL 32404-9262 | 300 |
| KATHERYN C. BURNSTINE | 3560 E JACKSON BLVD, ELKHART, IN 46516-5209 | 120 |
| MARVIN BURNSTINE | 3560 E JACKSON BLVD, ELKHART, IN 46516-5209 | 80 |
| EUGENE R BURTON & ERNEST S BURTON JT TEN | 710 COVENTRY CT B, STERLING, IL 61081-0033 | 100 |
| ROD BURTON | 17568 EDWARD CIR, CLINTON TOWNSHIP, MI 48035-1711 | 400 |
| WILLIAM J. BURTON | 62 ELLINGTON ST, LONOMEADOW, MA 01106-1430 | 80 |
| JOSEPH BUSACCO & KATHERINE BUSACCO JT TEN | 1724 84TH ST, BROOKLYN, NY 11214-2802 |  |
| JOHN BUSHMAN | 2929 PALO VERDE DR, ODESSA, TX 79762-5157 | 4000 |
| PAUL A. BUSQUE & THERESA BUSQUE JT TEN | 5103 MURPHY DR, FLINT, MI 48506-2100 | 800 |
| JACK ALAN BUTCHER | 3702 HOMEWOOD RD, CINCINNATI, OH 45227-3611 | 80 |
| PAUL I. BUTLER & ELIZABETH M. BUTLER JT TEN | PO BOX 1442, EAST DENNIS, MA 02641-1442 | 80 |
| PHILLIP M. BUTLER & CAROL S. BUTLER JT TEN | 7408 E 68TH PL, TULSA, OK 74133-7713 | 200 |
| WILLIAM F BUTLER | 121 EVELYN ST, DUNMORE, PA 18509-1520 | 1200 |
| RICHARD F. BYE & CATHERINE A. BYE JT TEN | 4772 S CONCORD RD, MACOMB, MI 48044-2347 | 80 |
| THEODORE K BYERS JR | 808 SOUTHERN AVE, HATTIESBURG, MS 39401-2519 | 120 |
| MINGO E BYRD & KAREN E BYRD TEN ENT | PO BOX 196, SALFORD, PA 18957-0196 | 240 |
| DIANE M. CACCAMISE | 2905 COMMUNITY AVE, LA CRESCENTA, CA 91214-3408 | 80 |
| ELEZON E. CAHILL | 918 I SANDHURST DR, BOISE, ID 83709-0264 | 180 |
| JUDY E. CALDWELL | 479 SHAWNEE TRL, CADIZ, KY 42211-8773 | 80 |
| NYDIRA M. CALHOUN | 109 W LAKEVIEW CT NE, MILLEDGEVILLE GA 31061-7802 | 160 |
| ANTONIO CAMBRA | 500 SWANSEA MALL DR APT 131B, SWANSEA, MA 02777-4117 | 80 |
| CAMBRIDGE CHEMICAL PROD. INC. | 6880 NW 17TH AVE, FORT LAUDERDALE, FL 33309-1524 | 800 |
| PETER B. CAMERON | 39 ELLIS AVE, READING, MA 01867-3303 | 80 |
| JAMES A. CAMMACK CUST FLOYD SCOTT CAMMACK UNIF GIFT MIN ACT KY | RR 1 | 140 |
| ORLANDO A. CAMPAGIORNI & ROSE CAMPAGIORNI JT TEN | 2858 VASSAR, LIVONIA, MI 48152-2216 | 80 |
| GREGORY FRITZ CAMPANELLO & MICHELLE MARIE CAMPANELLO JT TEN | 54072 HUNTERS CT, GRAND BLANC, MI 48439-4261 | 80 |
| GEORGE P. CAMPBELL & BETTY M. CAMPBELL JT TEN | 5069M SANDALWOOD DR, SHAWNEE, KS 66216-3103 | 80 |
| LARRY C. CAMPBELL & DENISE M. CAMPBELL JT TEN | 12917 W 76TH TER |  |

| Name | Address | City/State/Zip | Additional | Amount |
|---|---|---|---|---|
| PIETRO A. CAMPELLI | 27 HEIDI DR | VERNON, CT 06066-2807 | | 400 |
| SUSAN J. CANNELL | 90 CHURCH ST | TARRYTOWN, NY 10591-4838 | | 80 |
| MIKE CAPPAERT | PO BOX 1770 | VICKSBURG, MS 39181-1770 | | 4 |
| CAROL CARANCI | 715 WOODWARD RD | NORTH PROVIDENCE, RI 02904-3139 | | 80 |
| JOSEPH CARGIULO & | | | | 320 |
| J. CARNAT | 7605 BROCKWAY RD | 242 SHREWSBURY ST | WORCESTER, MA 01604-4633 | 192 |
| JUDY M. CARNAT & | MARY MASIELLO JT TEN | MELVIN, MI 48454-9766 | | 28 |
| GERALD J. CARNEY | DAN CARNAT JT TEN | 7605 BROCKWAY RD | MELVIN, MI 48454-9766 | 80 |
| JANICE M CARROLL | 3 WASHINGTON ST | KEENE, NH 03431-3124 | | 80 |
| ELIZABETH N CARTER | 7567 LYRIC LN NE | FRIDLEY, MN 55432-3348 | | 32 |
| ELLEN E CARTER | 11351 ILENE ST | DETROIT, MI 48221-2434 | | 400 |
| MARY LEE B. CARTER | 6231 TREASCHWIG RD | SPRING, TX 77373-7630 | | 160 |
| FRED CARTER & | 1709 I280 W | HURRICANE, UT 84737-2066 | | 80 |
| GUADALUPE CASARES CUST | ROSALIE Y. CARTER JT TEN | 505 BROADWAY | RED HOOK, NY 13571-1762 | 200 |
| ROBERTO A. CASCELLA | ALEXANDER CASARES UNDER FL | UNIF TRANSFERS TO MINORS ACT | | 20 |
| CATHERINE W CASE | 5911 S MIDDLEFIELD RD | LITTLETON, CO 80123-2892 | 2303 GRESHAM ST | SEBRING, FL 33875-8224 | 80 |
| JON CASEY & | 8601 CASWELL CT | RALEIGH, NC 27613-1101 | | 800 |
| JOE T. CASPER JR. | SHARON L. CASEY JT TEN | 37336 GARVIN ST | CLINTON TOWNSHIP, MI 48036-2538 | 120 |
| JAMES H. CASTEETER | 1617 SW MACVICAR AVE | TOPEKA, KS 66604-2743 | | 800 |
| DENISE CASTILE & | 1002 S 600 W | NEW PALESTINE, IN 46163-9790 | | 80 |
| SAMUEL R. CASTLES | NANCY FILIPPELLI JT TEN | PO BOX 364 | SAINT CLAIR SHORES, MI 48080-0364 | 80 |
| RAUL CASTRO | PO BOX 502 | BUFFALO, TX 75831-0502 | | 320 |
| CHARLES CATLETT | MARTA CASTRO JT TEN | 2109 EVENINGSIDE DRIVE | WEST COVINA, CA 91792-1481 | 80 |
| ANTHONY CELESTE | 2249 OKEMOS DR SE | GRAND RAPIDS, MI 49506-5358 | | 120 |
| LOUIS CHAIKIN & | 44 MACKAY AVE | WALDWICK, NJ 07463-1910 | | 80 |
| GILBERT A. CHAISSON & | MARILYN CHAIKIN TEN ENT | 498 EDGEWOOD RD | DOYLESTOWN, PA 18901-1502 | 80 |
| ROBERT H. CHAMBERS & | KATHERINE A. CHAISSON JT TEN | 72 RIDGE RD | ROCKY HILL, CT 06067-3543 | 49 |
| FRANCIS E CHAMNESS | JEAN S. CHAMBERS JT TEN | 1603 30 TH ST | SHAWMUT, AL 36876 | 80 |
| ROY CHAMPION & | 8020 CONCANEE CT N | JACKSONVILLE, FL 32211-4352 | | 160 |
| JOHN T. CHAN | SHIRLEY A. CHAMPION JT TEN | 3131 CRICOLO ST | HARRISON TOWNSHIP, MI 48045-3421 | 228 |
| ROY TINGKWO CHANG | PO BOX 1455 | PERU, IN 46970-4455 | | 160 |
| TING KUO CHANG | 152 FENNY LN | MACOMB, IL 61455-1016 | | 1840 |
| ELAINE M. CHANLEY & | 152 FENNY LN | MACOMB, IL 61455-1016 | | 1280 |
| DORIS CHAPMAN | SIMEON CHANLEY JT TEN | 20 STOCKTON RD | | 80 |
| EVART R. CHAPMAN & | 320 WALTON BLVD | WEST PALM BEACH, FL 33405-3224 | | 80 |
| SCOTT E CHARLTON | KATHERINE E. CHAPMAN JT TEN | 4421 N 47TH PL | PHOENIX, AZ 85018-2905 | 20 |
| FRANK A. CHAVEZ | 1327 AXTON CARTER DR | KELLER, TX 76248-3299 | | 80 |
| SATISH CHAWLA | 1319 RIDGELAND AVE | BERWYN, IL 60402-1145 | | 80 |
| GARY L. CHENEY | 374 RIVER ST | SPRINGFIELD, VT 05156-2242 | | 300 |
| MYRA CHENG & | 1206 W 1ST ST | WEISER, ID 83672-1522 | | 80 |
| SHU SING CHENG & | LEONIE WONG JT TEN | 3660 WARWICK RD | FREMONT, CA 94555-3166 | 80 |
| JOHN V CHESNES | REGINA T. CHENG JT TEN | 1820 LAUREL AVE | HANOVER PARK, IL 60133-3318 | 1120 |
| HONG CHEW | 434 MARTIN RD | HEBRON, CT 06248-1218 | | 80 |
| SHIH CHEN-CHIEN CUST | 3611 COCHRAN ST | HOUSTON, TX 77009-4901 | | 160 |
| ALLAN W CHILD & | JOBN K. CHIEN | UNIF GIFT MIN ACT IOWA | 6442 S OLIVE CT | CENTENNIAL, CO 80111-4616 | 160 |
| GREGORY W. CHILDREY & | THORA W CHILD JT TEN | 10 BRACKETT ST | PO BOX 79 | DIXFIELD, ME 04224-0079 | 320 |
| JENNIE CHIN CUST | PAMELA C. CHILDREY JT TEN | 367 STEEPLECHASE DR | COLUMBUS, MS 39705-1357 | 240 |
| JENNIE CHIN CUST | CARLY R. CHIN | UNIF GIFT MIN ACT AR | 1012 N ROSELAWN DR | WEST MEMPHIS, AR 72301-2436 | 160 |
| SHERYL A. CHINN | STACY C. CHIN | UNIF GIFT MIN ACT AR | 1012 N ROSELAWN DR | WEST MEMPHIS, AR 72301-2436 | 160 |
| RICHARD L. CHMIELE | 4711 BURNLEY DR | BLOOMFIELD HILLS, MI 48304-3725 | | 80 |
| CAROLE A. CHMURA | 6545 W SCHREIBER AVE | CHICAGO, IL 60631-2024 | | 80 |
| BILLY CHOY CHOW & | 23777 RAUSCH | EASTPOINTE, MI 48021-1841 | | 80 |
| JAMES D. CHRISTENSEN & | MELINDA WOO CHOW | TR UA 10 28 94 BILLY CHOY & | MELINDA WOO CHOW REVOCABLE TRUST | 1896 MAPLEGATE ST | DICKINSON, ND 58601-3551 | 240 |
| LAWRENCE A. CHRISTENSEN & | ARLENE K. CHRISTENSEN JT TEN | 130 13TH ST W | | 80 |
| FREDRICK A. CHRISTENSEN & | GRACE C CHRISTENSEN TEN ENT | 425 THOMAS RD | MCMURRAY, PA 15317-2815 | 20 |
| DAVID A. CHRISTIE | HAZEL L. CHRISTIANSEN JT TEN | PO BOX FF | MADRAS, OR 97741-0105 | 80 |
| JAMES A CHRISTMAN | PO BOX 486 | CLARKSBURG, NJ 08510-0486 | | 330 |
| HENRY C CHRZANOWSKI | 1501 1ST AVE E | WILLISTON, ND 58801-4207 | | 200 |
| HERBERT C. T. CHUN | PO BOX 307 | LAKE GEORGE, NY 12845-0307 | | 28 |
| MARIE R. CHURTON | 1523 KALAKAUA AVE # 204 | HONOLULU, HI 96826-2446 | | 240 |
| | HUNNAS LAKE RD | BANGALL, NY 12506 | | 1200 |
| | | | | 80 |

| Name | Address | Shares |
|---|---|---|
| MARILYN J. CICHE | 2597 HILLSIDE HEIGHTS DR / GREEN BAY, WI 54311-6780 | 140 |
| JAMES CILLIS | C/O JANET C. MITCHELL / 22 COLONIAL DRIVE / TILLSON, NY 12486-1012 | 80 |
| JAMES A. CINCOTTA | 614 HINMAN AVENUE #3 / EVANSTON, IL 60202-4640 | 80 |
| JOSEPH CINI | 3023 VAUGHAN ST / DETROIT, MI 48219-1418 | 800 |
| JOHN ANTHONY CIRONE | 134 VLY ATWOOD ROAD / STONE RIDGE NY 12484-5234 | 2300 |
| RONALD L. CITRENBAUM CUST / DAVID CITRENBAUM | UNIF GIFT MIN ACT CA / 22835 SPARROWDELL DR / CALABASAS, CA 91302-1820 | 640 |
| VICTOR W. CLAPPER & / BLANCHE A. CLAPPER JT TEN | 24 PINEWOOD LN / WESTFIELD, MA 01085-1530 | 80 |
| BARBARA CLARK CUST / KEVIN A. CLARK | UNIF GIFT MIN ACT CT / 67 CARRIAGE DR / WALLINGFORD, CT 06492-3111 | 80 |
| BARBARA CLARK CUST / ROBERT K. CLARK | UNIF GIFT MIN ACT CT / 67 CARRIAGE DR / WALLINGFORD, CT 06492-3111 | 80 |
| CHARLES E. CLARK | 640 N FARMERSVILLE BLVD / FARMERSVILLE CA 93223-1218 | 80 |
| HENRY CLARK CUST / DONALD H. CLARK | UNIF GIFT MIN ACT CT / 36 GRAND ST / WALLINGFORD, CT 06492-3510 | 80 |
| HENRY CLARK CUST / ROXANNE N. CLARK | UNIF GIFT MIN ACT CT / 36 GRAND ST / WALLINGFORD, CT 06492-3510 | 160 |
| HENRY CLARK CUST / TRACEY L. CLARK | UNIF GIFT MIN ACT CT / 36 GRAND ST / WALLINGFORD, CT 06492-3510 | 160 |
| ROBERT V. CLARK & / BONNIE E. CLARK JT TEN | I025A 5TH RD / CHAPMAN, NE 68827-2734 | 160 |
| ROBERT V. CLARK & / BONNIE L. CLARK JT TEN | I025A 5TH RD / CHAPMAN, NE 68827-2734 | 80 |
| WESLEY V CLARK | 254 BEAR SWAMP RD / ANDOVER, CT 06232-1122 | 80 |
| FLORENCE L. CLARKE | 6 WHITTIER PL, APT 10-J / CHARLES RIVER PARK / BOSTON MA 02114-1406 | 80 |
| JONATHAN K CLARY | 1187 HOBART ST / CHICO, CA 95926-3825 | 80 |
| K. CLAYTON | 151 VAN DYKE RD / PARIS, TN 38242-6134 | 800 |
| MICHAEL CLEARY | 2231 N CLEVELAND ST / LITTLE ROCK, AR 72207-3509 | 232 |
| ROBERT CLEMENS & / PHYLLIS CLEMENS JT TEN | 1146 ADAMS ST / LAPEER, MI 48446-1303 | 800 |
| LUCIE G. CLEMENTS | 440 E 79TH ST / NEW YORK, NY 10021-1451 | 30 |
| PATRICK N. CLEMENTS & / PHYLLIS J. CLEMENTS JT TEN | 2318 SUGAR MAPLE DR / BRIGHTON, MI 48116-6768 | 160 |
| GARY CLERC | 19870 LAKEVIEW WAY / MOKENA, IL 60448-7919 | 400 |
| NICK VIJI CLEVELAND & / EDMOND C. CLEVELAND JR. JT TEN | 1400 STAGECOACH VILLAGE CIRCLE / LITTLE ROCK, AR 72210-4769 | 40 |
| MARGARET A. CLINE | PO BOX 621 / DALTON, GA 30720-6921 | 80 |
| ORSON E. COE & / MARGARET COE JT TEN | 3484 CHARLEVOIX DR SE / GRAND RAPIDS, MI 49546-7054 | 160 |
| DONALD L. COFFEY & / ROSALIE N COFFEY JT TEN | 34412 MELTON ST / WESTLAND, MI 48186-4414 | 800 |
| JAMES A. COGGINS | PO BOX 625 / GAFFNEY, SC 29342-6625 | 330 |
| WENDY ANN COGGINS | PO BOX 625 / GAFFNEY, SC 29342-6625 | 60 |
| JOSEPH COHEN & / JEANETTE W. COHEN JT TEN | 11028 SW 132ND PL, APT 1 / MIAMI, FL 33186-7954 | 4000 |
| DOROTHY V COLEMAN | P O BOX 469 / BASS LAKE, CA 93604-0469 | 80 |
| O. T. COLEMAN | 209 GAYLE ST / LONGVIEW, TX 75604-5011 | 200 |
| V. G. COLEMAN | 410 HOLMES ST / TREZEVANT, TN 38258-3052 | 168 |
| BURTON L. COLLIE & / LOIS M. COLLIER JT TEN | 838 N SANDERS ST / RIDGECREST, CA 93555-3530 | 84 |
| ETHEL M. COLLIER & / JERRY L. COLLIER JT TEN | 1876 WELLS RD / DUNDEE, MI 48131-9706 | 80 |
| CECIL COLLINS | 765 DILLS RD / BRYSON CITY, NC 28713-8172 | 80 |
| W. HOWARD COLLINS & / MARGARET N. COLLINS JT TEN | PO BOX 871 / LAKE ISABELLA, CA 93240-0871 | 400 |
| KAY O. COMLY CUST / LAUREN PAIGE COMLY | UNIF GIFT MIN ACT PA / LANCASTER, PA 17603-2467 | 560 |
| RICHARD COMPTON & / HILDA COMPTON JT TEN | 6745 SW 209TH AVE / BEAVERTON, OR 97007-4107 | 80 |
| NORMAN CONROY & / CHERYL CONROY JT TEN | 6444 N KILBOURN AVE / LINCOLNWOOD, IL 60712-3435 | 80 |
| ALBERT D CONLEY | 6416 NORBURN WAY / LANSING, MI 48911-6039 | 40 |
| SPENCER B CONKLIN & / M VIRGINIA CONKLIN JT TEN | INDIAN RIVER COLONY CLUB / MELBOURNE, FL 32940-6501 | 80 |
| DAVID CONNELY & / JACK CONNELY JT TEN | RR 1 BOX 16A / YORK, NE 68467-9703 | 96 |
| J. CONNELLY | RR 1 BOX 16A / YORK, NE 68467-9703 | 360 |
| JACK T. CONNELLY & / CLARA A. CONNELY JT TEN | RR 1 BOX 16A / YORK, NE 68467-9703 | 216 |
| RONALD L. CONNELY | 1235 N 11TH AVE / BROKEN BOW, NE 68822-1121 | 120 |
| NORMA JEAN CONSONERY | 59 PLEASANT VALLEY / MONONGAHELA, PA 15063-3539 | 80 |
| ARLENE A. LAIRD CONWAY | 502 E FRANKLIN AVE / SILVER SPRING, MD 20901-4704 | 80 |
| JAMES L. COOK | 13211 FAIROYAL DR / DES PERES, MO 63131-1925 | 120 |
| WILLIAM E. COONS & / VICTORIA L. COONS JT TEN | 3499 BLUE LAKE DR / FLINT, MI 48506-2083 | 60 |
| J. L. COPELAND | 9407 PR 4210 / MARQUEZ, TX 77865-4485 | 160 |
| RENE J. COPES & / MARY L. COPES JT TEN | 203 CHURCH ST / LUBEC, ME 04653-0259 | 800 |
| DARRELL D. COPP | PO BOX 259 / CHESANING, MI 48616-1308 | 60 |
| SUSANNE COPPOLA & / FRANK J BAIER JT TEN | 2029 OLD FREDERICK RD / BALTIMORE, MD 21228-4120 | 380 |
| JEANETTE A. CORDOVA & / VICTORINE CORDOVA JT TEN | 13632 RAMONA BLVD / BALDWIN PARK, CA 91706-3926 | 80 |
| JOHN ALLEN CORLEY | 1402 STATE ROUTE 128 / OGLETHORPE GA 31068-5752 | 80 |
| ROBERT A. CORRIGAN | 1950 HUTCHINSON RIVER PARKWAY 10E / BRONX, NY 10461-4028 | 40 |
| FURMAN D. CORSON | 603 FAIRLANE ST / STARKE, FL 32091-1856 | 536 |
| CAROLE A. CORTESE CUST / GARY W. CORTESE | UNIF GIFT MIN ACT CT / 153 POND RD / STAMFORD, CT 06902-1831 | |

| Name | Address | City/State/Zip | Additional | Amount |
|---|---|---|---|---|
| CAROLE A. CORTESE CUST | LISA A. CORTESE | UNIF GIFT MIN ACT CT | STAMFORD, CT 06902-1831 | 533 |
| NICK L. CORTESE & | LISANDRA L. CORTESE JT TEN | 2409 TOTEM POLE CT | | 240 |
| ERNEST COSTA | 115 CARDINAL ST | NEW BEDFORD, MA 02745-2210 | | 400 |
| OLYMPIA COSTLEY | 104 FOB 104 | YORK, NE 68467-9391 | | 20 |
| DALE E COTNER | RR 4 BOX 71 | INTERNATIONAL FALLS, MN 56649-0104 | | 40 |
| ROBERT S. COTTON & | JEANNE E. COTTON JT TEN | RR 2 BOX 3875 | HALE, MI 48739-9802 | 80 |
| WILLIAM L. COTTRELL & | LAURA B. COTTRELL JT TEN | 275 JACKSON LOOP | DOVER, TN 37058-6126 | 80 |
| E. HAROLD COTTRILL | 120 MAIN ST | BENTLEYVILLE, PA 15314-1011 | | 1200 |
| JACQUELINE S COVEY | 1896 22-22 1/4 STREET | RICE LAKE, WI 54868-8823 | | 320 |
| GLORIA SHANNON COX TR UW PAUL | LAUFENBERG FBO DAVID | MICHAEL COX | ROUGH READY, CA 95975-0171 | 160 |
| SHARON L. COX | 5107 PALOMAR DR | FLINT, MI 48507-4542 | | 30 |
| ALONZO CRAFT JR | 1616 LOCUST PL APT 101 | ELKHART, IN 46514-3063 | | 480 |
| PHIL B. CRAIG | 1610E FOB 1610B | SAN LUIS OBISPO, CA 93406-6108 | | 80 |
| WYLIE A. CRAIG & | MARY S. CRAIG JT TEN | 87 HAWKINS STONE RD | KENNESAW GA 30144-1599 | 240 |
| CHARLES W. CRANE | 5071 LAMB DR | OAK LAWN, IL 60453-3591 | | 160 |
| VITTORIA CRAPAROTTA | 387 FOWDERHORN RIDGE CT | ROCHESTER MI 48309 | | 40 |
| DALE CRAWFORD CUST | TRACY A CRAWFORD UMO | UNIF TRANSFERS TO MINORS LAW | | 300 |
| GORDON W. CREER & | JANICE H. CREER JT TEN | 2667 TIMBERWYCK TRAIL DR | TROY, MI 48098-5422 | 80 |
| RUSSELL CRIMONE & | VIRGINIA CRIMONE JT TEN | 608 E MAIN ST | SOMERSET, PA 15501-2171 | 240 |
| ANGELO J. CRISCIONE & | GLORIA M. CRISCIONE JT TEN | 1902 LAKESIDE DRIVE | ERIE PA 16511 | 640 |
| TOM CRISFULLI | PO BOX 289 | HANOVER, PA 17331-0289 | | 40 |
| TRUMAN D. CRISS JR. | LINDA L. CRISS JT TEN | 8601 S 225TH EAST AVE | BROKEN ARROW, OK 74014-5914 | 80 |
| WILLIAM A. CROOK & | JUNE H. CROOK JT TEN | C/O JOHN R. CROOK, POA | 4075 WAIDSBORO ROAD | 80 |
| GLENDA CROSBY | PO BOX 1071 | NEWPORT BEACH, CA 92659-0871 | | 80 |
| EARL R. CROWEL & | VIRGINIA CROWELL JT TEN | 217 HANEBURGER ST | ALMONT, MI 48003-8936 | 80 |
| MARGARET CSOMO | 754 N JAY ST | GRIFFITH, IN 46319-2467 | | 80 |
| ROBERT CULP & | MARTHA CULP JT TEN | 59281 PARK SHORE DR | | 240 |
| JERRY L. CULPEPPER | PO BOX 653 | SHERMAN, TX 75091-0653 | | 40 |
| JANEA ELIZABETH CUMMINS | 4028 CITY RD 101 | HESPERUS, CO 81336-9585 | ELKHART, IN 46517-3432 | 40 |
| MARTIN W. CUNNINGHAM & | PHILOMENA T. CUNNINGHAM JT TEN | 118 HARTFORD AVE | | 60 |
| SHERMAN E CURRIN | 5911 S SHARON DR | RALEIGH, NC 27603-4665 | NEWINGTON, CT 06111-2027 | 80 |
| MARY CURTIS | 2614 FRIENDSHIP ST | IOWA CITY, IA 52245-5005 | | 800 |
| ANN CUSMANO | 90 GALLOGLY RD | LAKE ANGELUS, MI 48326-1227 | | 80 |
| HARRY S. CUSMANO | 19717 ANITA ST | HARPER WOODS. MI 48225-1108 | CHICAGO, IL 60646-6527 | 3300 |
| WALTER OWIERTINA & | ROBIN SUMMER JT TEN | 5147 W ROSEDALE AVE | | 3300 |
| THOMAS G. CYMMER | 14 EVERGREEN DR | JACKSON, NH 03837-4508 | | 240 |
| FLORENCE H CZACHOR | PO BOX 163 | KITTERY POINT, ME 03905-0163 | | 400 |
| STANLEY G. CZERWINSKI & | MARY JANE CZERWINSKI JT TEN | 3662 BIG BEAR CT NW | GRAND RAPIDS, MI 49544-9433 | 168 |
| HOWARD J. DACHSLAGER | 601 MARGUERITE AVE | CORONA DEL MAR, CA 92625-2338 | | 220 |
| APRIL DAFOE CUST | APRIL L. DAFOE | UNIF GIFT MIN ACT CN | | 20 |
| ROBERT D. DAGATA | 133 SUMNER ST | MERIDEN, CT 06451-5453 | 6420 GOLDFINCH ST | 80 |
| RUTH A. DAHLGREN | 316 HIGHLAND A V | BERTRAND, NE 68927-3815 | SARASOTA, FL 34241-9367 | 400 |
| JULE N. DAIRN & | JUDITH A. DAHN JT TEN | 707 HIGLEY RD | LAPEER, MI 48446-9440 | 100 |
| LAWRENCE D. DALBEC & | MARION E. DALBEC JT TEN | 240 W TACOMA ST | CLAWSON, MI 48017-1915 | 80 |
| ELTON O. DALTON & | ELEANOR DALTON JT TEN | PO BOX 280 | SENATH, MO 63876-0280 | 80 |
| ELTON O. DALTON | PO BOX 280 | SENATH, MO 63876-0280 | | 80 |
| PATRICK W. DALY & | JUDITH M. DALY JT TEN | 69100 M 152 | BENTON HARBOR, MI 49022-9330 | 160 |
| JOSEPH R. DAMBROSIO & | NANCY M. DAMBROSIO JT TEN | RD 6 VOORHEES RD | AMSTERDAM NY 12010 | 80 |
| PETER DAMIANO & | MARGARET DAMIANO JT TEN | 22793 BRITTANY AVE | EAST DETROIT, MI 48021-1847 | 160 |
| JULIE ANN DANIELS | 113 E JACKSON AVE | WATSEKA, IL 60970-1608 | | 160 |
| NORMAN DANIELS | 30 GILBERT PL | PORT CHESTER, NY 10573-4406 | | 80 |
| DONALD G. DANKMYER | 113 BRAUN ST | PITTSBURGH, PA 15221-4011 | | 80 |
| D. H. DAUDT | 635 W COMMERCIAL ST | WEISER, ID 83672-1650 | | 800 |
| JOHN G. DAVEY | 7497 S DUNE HWY | EMPIRE, MI 49630-9768 | | 158 |
| NELLIE I. DAVID & | LAWRENCE N. DAVID JT TEN | 22869 POPLAR BEACH DR | SAINT CLAIR SHORES, MI 48081-2614 | 40 |
| LENORA S. DAVIDSON | 407 MORNINGSIDE DR | WELLINGTON, KS 67152-3238 | | 20 |
| BILLY G. DAVIS | 1145 E BROOKS RD | MEMPHIS, TN 38116-7105 | | 20 |
| DAVID M DAVIS | PO BOX 240 | SPRING MOUNT, PA 19478-0240 | | 120 |
| MARVIN DAVIS | 9915 WENDY WAY DR | NILES, IL 60714-1037 | | 600 |
| ROBERT DAVIS & | MARY ELLEN DAVIS JT TEN | 3852 VIOLET DR | PHILADELPHIA, PA 19154-3429 | 160 |

| Name | Address | City / State / ZIP | Shares |
|---|---|---|---|
| WAYNE W. DAVIS | PO BOX 220 | VAN ALSTYNE, TX 75495-0220 | 168 |
| DIANE DAWSON | 71 SHEPPARD LN | SMITHTOWN, NY 11787-5157 | 160 |
| MABEL K. DEAL | 4642 STATE ROUTE 245 | STANLEY, NY 14561-9580 | 60 |
| DEAN A. JORDAN & HELEN L. JORDAN TR JORDAN FAMILY | TRUST UA DTD 5/13/81 | | 80 |
| MARIA DECHELLIS | 12710 PALMYRA RD | NORTH JACKSON, OH 44451-9727 | 80 |
| TERRY L. DECK & PAUL V. DECK JT TEN | 426 EVANS ST | VICKSBURG, MS 39180-5416 | 80 |
| DECORATOR INDUSTRIES INC | 1011 PINES BLVD STE 201 | PEMBROKE PINES, FL 33024-6107 | 240 |
| ROSE DE CRESCENZO | 485 CLINTON ST | BROOKLYN, NY 11231-3352 | 160 |
| WILLIAM M. DEETER JR & PATRICIA L. DEETER JT TEN | 316 S BEDFORD ST | GEORGETOWN, DE 19947-1848 | 80 |
| JOSEPH M. DEGEORGE & CAROL A. DEGEORGE JT TEN | 16921 ASLOW ST | CENTREVILLE, VA 20120-1533 | 160 |
| ROBERT DELAIN | PO BOX 8564 | WAUKEGAN, IL 60079-8564 | 160 |
| DENNIS O. DELANEY | 101 HEATHERHILL RD | CRESSKILL, NJ 07626-1020 | 400 |
| JAMES DEL DUCA | 1093 W MAPLE AVE | FLINT, MI 48507-3729 | 80 |
| MICHAEL H. DELEHANTY & CHERYL LYNN DELEHANTY JT TEN | PO BOX 267 | FLUSHING, MI 48433-0267 | 176 |
| DANIEL RICHARD DE LELLO | 1313 ALBRIGHT DR | YARDLEY, PA 19067-2841 | 80 |
| RICHARD DE LELLO | 1318 ALBRIGHT DR | YARDLEY, PA 19067-2841 | 80 |
| GENARO V. DE LEON & GERTRUDA DE LEON JT TEN | 6581 AVENUE 404 | DINUBA, CA 93618-9624 | 112 |
| DICK DELL CUST JIM E. DELL UNIF GIFT MIN ACT CA | PO BOX 5651 | OXNARD, CA 93031-5651 | 80 |
| STEVEN A DELL | 1616 W GRANDRIDGE DR | DUNLAP, IL 61525-9373 | 80 |
| MARIE DELUCA | 1895 SQUIRREL RD | BLOOMFIELD HILLS, MI 48304-1160 | 80 |
| ROBERT DE MARCO & STELLA DE MARCO JT TEN | 4718 ARAPAHO TRL | OKEMOS, MI 48864-1402 | 80 |
| CHARLES T. DEMLER | 311 CARNATION AVE | FLORAL PARK, NY 11001-3435 | 80 |
| DOUGLAS C. DETWEILER | 2337 WHITE MARSH DRIVE | TWINSBURG, OH 44087-1397 | 80 |
| AUDREY C. DEVINE | 1987 WINDOVER RD | PASADENA, CA 91107-1249 | 17 |
| EDWARD S. DEVINCO JR | 501 WESTPORT AVENUE APT # 283 | NORWALK, CT 06851 | 400 |
| LLOYD V. DE VORE & FLORENCE H. DE VORE JT TEN CO FLORENCE H DE VORE | PO BOX 245 | ANDOVER, NJ 07821-0245 | 400 |
| RUDY DIAZ | 6380 W 10TH AVE | HIALEAH, FL 33012-6406 | 48 |
| IONE J. DIBBS | 630 EVERMAY DR | MCLEAN, VA 22101-2308 | 100 |
| WILLIAM DIDOMENICO | 1965 KOLP RD | HARLEYSVILLE, PA 19438-3004 | 100 |
| L. DIEHL | RD 1 BOX 91 | CLAYSBURG, PA 16625-9734 | 400 |
| LEWIS A. DI LALLO | 2020 B GATES AVENUE | REDONDO BEACH, CA 90278 | 400 |
| ROBERT J. DILWORTH | 356 N 2ND W | BRIGHAM CITY, UT 84302-1702 | 120 |
| MISS MARY JANE DI MARIA | 45 ROSEVIEW AVE | ROCHESTER, NY 14609-3810 | 80 |
| SAL DI SALVO | 330 65TH ST #11D | BROOKLYN, NY 11230-4941 | 100 |
| RICHARD C. DIVELY & CAROL LEE DIVELY TEN ENT | | CLAYSBURG PA 16625 | 240 |
| RICHARD CALVIN DIVELY & CAROL LEE DIVELY JT TEN | PINE HOLLOW RD RD 1 | CLAYSBURG PA 16625 | 80 |
| LOYE MICHAEL DIXON | 922 KEISTER ROAD | MIDDLEBURG PA 17842 | 160 |
| DAN DOBBEK CUST THOMAS J. DOBBEK UNIF GIFT MIN LAWS OF OREGON | | PORTLAND, OR 97214-4445 | 80 |
| THOMAS JOHN DOBBEK | 4042 SE YAMHILL ST | PORTLAND, OR 97214-4445 | 320 |
| M. U. DOBBS | PO BOX 318 | ELLAVILLE, GA 31806-0318 | 320 |
| MISS BERNICE DODER | 204 RIVER BEND DRIVE | CHESTERFIELD, MO 63017-2662 | 204 |
| FLORENCE DODDER | 9213 COLEMAN RD | HASLETT, MI 48840-9326 | 5 |
| DANIEL L. DOEPKER CUST BRIAN M. DOEPKER UNIF GIFT MIN ACT MI | | | 80 |
| JEAN C. DOERR | 428 W DELAVAN AVE | BUFFALO, NY 14213-1413 | 80 |
| BERNARD E. DOLBY | PO BOX 234 | GRAND BLANC, MI 48480-0234 | 80 |
| C. DONALDSON | ROUTE 11 BOX 41F | OCHLOCKNEE GA 31773 | 80 |
| ROBERT D. DONNER | 7350 GREAT HILL RD | CRYSTAL LAKE, IL 60012-1634 | 132 |
| JOYCE DONOHO | 2320 S NEWBURGH RD | WESTLAND, MI 48186-3908 | 30 |
| DANIEL L. DORSE & THERESA E DORSE JT TEN | 9803 E WILSON RD | INDEPENDENCE, MO 64053-1517 | 160 |
| GERALD F. DOUFE | 251 COTTONWOOD DR | RICHLAND, WA 99352-3978 | 160 |
| ELIZABETH DOWE | 3360 NW 87TH TER | MIAMI, FL 33147-3978 | 80 |
| THOMAS WILLIAM DOWNS & LOIS A. DOWNS JT TEN | P.O. BOX 146 | METAMORA, MI 48455-0146 | 30 |
| JOHN SAVAS DRAMES SR. & EARLENE F. DRAMES JT TEN | 800 NORTH MAIN STREET | SUFFOLK, VA 23434-4339 | 80 |
| THOMAS M. DRAVES & MARILYN L. DRAVES JT TEN | 3197 N BLACKS CORNERS RD | IMLAY CITY, MI 48444-8935 | 20 |
| STEPHEN P. DRESCH & LINDA N. DRESCH JT TEN | 318 COOPER AVE | HANCOCK, MI 49930-2112 | 80 |
| DONALD O. DRESCHER | 111 ST GREGORY COURT RM 19 | WILLIAMSVILLE NY 14221 | 160 |
| RICHARD D. DRESCHER & LANGONE E. DRESCHER JT TEN | 501 KIRKLAND AVE | KIRKLAND, WA 98033-6264 | 240 |
| BRONISLAUS DREWNIAK & HELEN A. DREWNIAK JT TEN | 24548 MELODY LN | TAYLOR, MI 48180-3388 | 160 |
| ROGER L. DUDLEY & TERRI C. DUDLEY JT TEN | 38 DANA ST | WEST LEBANON, NH 03784-1425 | 80 |
| J. DUGAN | RR 1 BOX 118 | IMLER, PA 16655-9801 | 160 |

| Name / Co-Owner | Address | Amount |
|---|---|---|
| DOLORES I DUGGAN | 25618 BILLETTE DR, WARREN, MI 48091-3730 | 80 |
| CHARLES FRANKLIN DUNCAN | 102 FARMINGTON DR, WOODSTOCK, GA 30188-1838 | 60 |
| DAN H. DUNCAN | 715 S GEORGIA, MASON CITY, IA 50401-5139 | 330 |
| JOHN S. DUNLAP | 353A ALSACE AVE, LOS ANGELES, CA 90006-1106 | 160 |
| YOUAL C. DUNNAGAN CUST, DUANE C. DUNNAGAN, UNIF GIFT MIN ACT MI | 269 OXFORD LAKE DRIVE, OXFORD, MI 48371-5165 | 120 |
| ARTHUR L DUROCHER | PO BOX 377, FOWLERVILLE, MI 48836-0377 | 220 |
| ETHEL DUTTON &, CHARMIAN M. DUTTON JT TEN | 28543 WEST RD, NEW BOSTON, MI 48164-9476 | 240 |
| DON DYER | 417 CHRISTOPHER DR, GAINESVILLE, GA 30501-2220 | 80 |
| JOHN M. DYER &, JEANNE DYER JT TEN | RIVERVIEW DR, MANISTIQUE MI 49854 | 80 |
| RICHARD L. DYVIG &, CAROL A. DYVIG JT TEN | 10321 POLK ST, OMAHA, NE 63127-6593 | 80 |
| DANIEL O. EARLS &, EMMA LOU EARLS JT TEN | 10 FAIR OAKS DRIVE, DECATUR IL 62526-1418 | 640 |
| MELVIN R. ECKHARDT | 5177 EMPORIA AVE, CULVER CITY, CA 90230-6014 | 160 |
| STEVEN ECKHOUSE | 165 MOHEGAN TRL, SOUTH WINDSOR, CT 06074-3822 | 800 |
| EDNA M. EDGERLEY | PO BOX 281, YORK, NE 68467-0281 (YORK, NE 68467-9801) | 104 |
| HERBERT ELOF EDLUND | 1074 S FORK CIR, MELBOURNE, FL 32901-8437 | 128 |
| LAWRENCE R. EDWARDS | 3590 GLOVER RD, ALMONT, MI 48003-8131 | 228 |
| WALTER S. EDWARDS JR. | C/O JOHN T. EDWARDS, RR 1 BOX 546, PAXINOS, PA 17860-9784 | 80 |
| F K EGER | 251 SE PUMPKIN KLN, LAKE CITY, FL 32025-7207 | 148 |
| BOBBIE EHLERS &, DOROTHY EHLERS JT TEN | 251 SE PUMPKIN KLN, LAKE CITY, FL 32025-7207 | 400 |
| DON EHRISAM | RR 1, BERN KS 66408 | 330 |
| EDWARD J. EICHMAN &, SALLY EICHMAN JT TEN | 800 PAOLI COURT, WILMINGTON, NC 28400-4931 | 900 |
| HENRY A. EIKHOFF &, ADA MAE EIKHOFF JT TEN | 2649 SMOKE HOUSE PL, MARIETTA, GA 30064-4222 | 80 |
| LAWRENCE D. EITZEN | PO BOX 75, EUREKA, CA 95502-0075 | 144 |
| BRUCE D. EKLUND &, PAULA R. EKLUND JT TEN | 3346 HORSESHOE BEND, ROCKFORD, IL 61109-6106 | 20 |
| MARY M. ELLIOTT &, CHARLES T. ELLIOTT JT TEN | PO BOX 61, SAPPHIRE, NC 28774-6061 | 80 |
| ROBERT W. ELLIOTT JR. &, AILEEN M. ELLIOTT JT TEN | BEVERLY HILLS, MI 48025-5224, EAST TAWAS, MI 48730-9555 | 136 |
| MARILYN ELLISON | 31193 CHURCHILL, 30 ORANGE DR | 160 |
| LAWRENCE ELOWSKY &, JOSEPH ELOWSKY JT TEN | C/O ROBERTA G HUNTER, JERICHO, NY 11753-1531 | 8 |
| ROBERTA G. ELSON &, GEORGE L ELSON JT TEN | 1105 W 7TH ST, MERIDIAN, ID 83642-2157 | 12 |
| BARBARA A EMEOTT CUST, MARK G EMEOTT | UNIF GIFT MIN ACT MI, 1310 GLENDALE ST, MIDLAND, MI 48642-5103 | |
| CHERYL EMERSON | 48 HIGHLAND AVE, MILFORD, NH 03055-3917 | |
| GLEN S. ENGBRETSON &, ELEANOR ENGBRETSON JT TEN | 2121 IRONWOOD AVENUE APT 110, SLAYTON, MN 56172-1066 | 80 |
| MARY S ENG &, NANCY P ENG JT TEN | 159 MANTERONE RD APT 1, WEST ROXBURY, MA 02135-1533 | 160 |
| WILLIAM C. ENGLAND | 559 ROCKVIEW AVE, NORTH PLAINFIELD, NJ 07063-1850 | 160 |
| ROBERT L. ENNIS &, JUNE M ENNIS JT TEN | 6767 SEABURN RD, IMLAY CITY, MI 48444-9405 | 60 |
| JOHN F. ENZIE &, GLORIA C. ENZIE JT TEN | 2331 SARAZEN DR, DUNEDIN, FL 34698-2249 | 80 |
| R. K. EPKE | PO BOX 4, GRESHAM, NE 68367-0004 | 236 |
| KENNETH ERDAHL | RR 3 BOX 271, POYNETTE WI 53955-9803 | 160 |
| WILLIAM L. ERICKSEN JT TEN, SUSAN B. ERICKSSON JT TEN | 3671 LOMBARD LOOP RD, ZILLAH, WA 98933-9754 | 160 |
| DONALD C. ERRICKSON | PO BOX 181, HADLEY, MI 48440 | 120 |
| L. NICHOLAS ERTZ | 1501 SOUTHFIELD PL, CLEAR LAKE, IA 50428-2033 | 80 |
| NARCISO ESCARENO | 2035 E PRICE RD STE B, BROWNSVILLE, TX 78521-2449 | 80 |
| STEPHEN L ETHERINGTON | 1430 SE 20TH AVE, OCALA, FL 34471-4149 | 80 |
| BENITO C. EVANGELISTA, DELORES I. EVANGELISTA JT TEN | 96 HILTON AVE, RIVERSIDE, RI 02915-2025 | 160 |
| JAMES J. EVANS | C/O J. CARSON, 26 CENTENNIAL ST, RAPID CITY, SD 57701-7631 | 80 |
| ROYCE O. EVANS | 12100 E NORTHWEST HWY, DALLAS, TX 75218-1414 | 160 |
| JERRY ARTHUR EVERETT &, JANINE MARIE EVERETT JT TEN | 2707 WOODBURY DR, SAINT LOUIS, MO 63135-5123 | 160 |
| JOSEPH V EZELL &, NORMA M FABIAN JT TEN | PO BOX 1418, SARASOTA, FL 34230-1418 | 1600 |
| JOSEPH M. FABIAN | 331 PROSPECT ST, EASTON, PA 18042-6044 | 480 |
| HELEN FAGAN | 31 PROSPECT ST, BABYLON, NY 11702-3406 | 40 |
| ROSEMARY F. FAGAN | 31 PROSPECT ST, BABYLON, NY 11702-3406 | 40 |
| FALCON HOMES INC | ATTN DEBORAH CARTER, 9785 S MARCON CIR, ENGLEWOOD CO 80112-5919 | 1 |
| DAVID M FARBER | PO BOX 1189, DUBUQUE, IA 52004-1189 | 120 |
| MARIE H. FARIS &, PHILIP G. FARIS JT TEN | 7021 N SAGINAW ST, FLINT, MI 48500-2276 | 2000 |
| EDMOND L. FARRELL &, PATRICIA FARRELL JT TEN | 3029 OAK AVE, SLAYTON, MN 56172-1435 | 80 |
| SUE M FARRELL-THIBAULT | 9683 TRUCKEE MEADOWS PL, RENO, NV 89511-6822 | 80 |
| CORWIN E. FARRIS CUST, GREGORY S. FARRIS | UNIF GIFT MIN ACT NC, RR 1 BOX 140 | 160 |
| BETTY R. FATUR | 56 R SOVEREIGN DR, PUEBLO, CO 81005-1826 | 240 |
| BETTY ROSE FATUR | 56 R SOVEREIGN CIRCLE, PUEBLO CO 81005, BESSEMER CITY NC 27016-9200 | 80 |

| Name | Address | City/State/Zip | Amount |
|---|---|---|---|
| JOHN W. FAULMAN | 5421 KINGSLEY CT | SHELBY TOWNSHIP, MI 48316-5601 | 160 |
| BETTY J. FAWCETT | 4475 RICHFIELD RD | FLINT, MI 48506-2059 | 60 |
| FRANK A. FEAR & | BETTY L. FEAR JT TEN | PO BOX 708 | 240 |
| WILLIAM D. FEATHER | 135 KERNS ST GO | SALISBURY, NC 28145 | 80 |
| RONALD W. FEATHERS | RR 1 BOX 606 | CLAYSBURG, PA 16625-9722 | 1600 |
| HENRY N FEDERICO & | KATHLEEN M FEDERICO JT TEN | 542 ABREGO ST | 80 |
| SHIRREL L. FELK | 139 E FIFTH STREET | ROYAL OAK, MI 48067-2903 | 80 |
| JOHN G FELLER | 225 S ARDMORE AVE | LOS ANGELES, CA 90004-5307 | 176 |
| REBECCA LOUISE FELLERS | C/O MRS REBECCA STZLER | 365 GILES RD # A | 320 |
| WILLIAM FELLUS CUST | KENNETH FELLUS | UNIF GIFT MIN ACT NY | 120 |
| WILLIAM FELLUS CUST | WARREN FELLUS | UNIF GIFT MIN ACT NY | 160 |
| DOROTHY FENTON & | STEVEN L FRANKLIN & | DAVID A. FRANKLIN JT TEN | 160 |
| CHARLES M. FERNETTE & | ANGELA FERNETTE JT TEN | 1361 LOUISE ST | 80 |
| GUIDO FERRARA & | LIA FERRARA JT TEN | 944 RAY AVE | 80 |
| THERESA FERRARA | 3465 SUMMIT RIDGE DR | ROCHESTER HILLS, MI 48306-2959 | 80 |
| S. B. FICKES | RR 1 | IMLER, PA 16655-9801 | 80 |
| ROY FIDEAU | 171 LOCUST AVE | HOWELL, NJ 07731-2056 | 220 |
| PATRICK FREDERER & | DEBORAH FEDERER JT TEN | BROAD ACRES | 80 |
| MAURA FIERRO | 131 WALNUT AVE | CRANFORD, NJ 07016-2907 | 400 |
| DAVID L. GOODRICH | 1513 LIBERTY DR | LEXINGTON, NE 68850-1160 | 80 |
| M. L. FINCH | 179 FLETCHER MT RD | OROVILLE WA 98844-9625 | 80 |
| JOSEPH B. FINN & | SUSANNE K. FINN JT TEN | 24 E MAIN ST | 96 |
| LEONARD FISCHER | 1830 W LODI AVE | LODI, CA 95242-3121 | 40 |
| HUGH M FISH CUST | MARK W FISH | UNIF GIFT MIN ACT MI | 240 |
| DOUGLAS E. FISHER & | MARY L. FISHER JT TEN | 519 SW 33RD TER | 100 |
| SAMUEL S. FISHER | BOX 76 A ASH RD | R O #2 | 80 |
| MARVIN FISHMAN | 1365 WEMPLE LN | SCHENECTADY, NY 12309-2430 | 80 |
| JOSEPH H FITZGERALD | 28931 CURLEW LN | LAGUNA NIGUEL, CA 92677-1386 | 400 |
| THOMAS A. FLAIM & | ANGELO FLAIM JT TEN | 6950 BRIXTON PL | 8 |
| MICHAEL J. FLANAGAN | 142 SOUTH NESBITT | WATERLOO, IA 50703-9345 | 120 |
| FLAUTT FAMILY TRUST | #1 DTD 5 18 79 | RR 1 BOX 77 | 160 |
| BEATRICE FLAX | %HALLMARK APTS | 3800 S OCEAN DR APT 925 | 800 |
| MORRIS FLAX | 3800 S OCEAN DR APT 925 | HOLLYWOOD, FL 33019-2919 | 40 |
| FLEETWOOD ENTERPRISES INC. | ATTN BOYD R. PLOWMAN | 3125 MYERS ST | 320 |
| DARLENE M. FLEMING | 285 NORTHVIEW DR | MARION, IA 52302-1167 | 160 |
| THOMAS W FLIPPIN & | BONNIE A FLIPPIN JT TEN | 472 CEDAR CREEK RD | 160 |
| HAROLD F FLOWER & | PATRICIA V FLOWER JT TEN | 525 RIVERLEIGH AVE | 40 |
| JAMES R. FLOWERDAY | 2049 PARKVIEW DR | SEWARD, NE 68434-3010 | 20 |
| LEO F. FLYNN & | ANN C. FLYNN JT TEN | 12330 N SAGINAW ST | 80 |
| LENA A. FOE | 6610 HUNTERS CREEK RD | INDIANAPOLIS, IN 46240-2826 | 80 |
| FREDRIC M. FOGLE | 1911 MYSTIC BAY CT | UNIF GIFT MIN ACT MI | 80 |
| SAM FOLAS CUST | ALEX FOLAS | CAIRO, GA 39828-1716 | 80 |
| W. V. FOLSOM | 715 8TH AVE NE | CAIRO, GA 39828-1716 | 40 |
| WILBURN V. FOLSOM & | OPHELIA FOLSOM JT TEN | 715 8TH AVE NE | 120 |
| SAMUEL S. F. FONG | 402 27TH AVE | SAN FRANCISCO, CA 94121-1726 | 34 |
| JOHN L. FOOT & | FREDA FOOT JT TEN | 5530 GENERAL SQUIRES RD | 40 |
| DONALD B. FORBURGER | 16780 E 500N RD | MOMENCE, IL 60954-3153 | 80 |
| DONNA M. FORBURGER | 16780 E 500N RD | MOMENCE, IL 60954-3153 | 720 |
| GARLAND R. FORBUSH CUST | STEVEN FORBUSH | UNIF GIFT MIN ACT OH | 240 |
| ANN FORD CUST | JOSEPH P FORD | UNIF GIFT MIN ACT MD | 80 |
| ARMERON FOWLER | 891 6 SORRENTO ST | DETROIT, MI 48204-2636 | 80 |
| DAVID FOY & | PATRICIA FOY JT TEN | 176 WINDTREE AVE | 160 |
| CLAIRE COCK FRANCIS | PO BOX 338 | WOODRUFF, UT 84086-0338 | 160 |
| BENJAMIN D FRANTZ | 926 J STE 521 | SACRAMENTO, CA 95814-2786 | 80 |
| JOHNNY A FRANKLIN & | JOYCE S FRANKLIN JT TEN | 7750 HWY 22 | 20 |
| JEFFREY S. FRAWLEY | 9401 TURNBERRY DR | POTOMAC, MD 20854-5447 | 160 |
| ALGER J. FRAZHO & | YVONNE L. FRAZHO JT TEN | 4998 WATSON RD | 80 |
| DONALD FREDA | 1380 PALMER AVE | LARCHMONT, NY 10538-3039 | 55 |
| JUDITH RUSTON FREEMAN | 79 LAKESHORE DRIVE | AUBURN, NY 13021-8255 | 800 |
| ROGER L. FREEMAN | 7920 CANOE LANE | LAS VEGAS, NV 89145-5952 | 160 |

| Extra column 4 | |
|---|---|
| | BIG PINEY, WY 83113-0708 |
| | MONTEREY, CA 93940-3245 |
| | BLACKSBURG, VA 24060-7207 |
| | 6206 ELLWELL CRES · REGO PARK, NY 11374-4838 |
| | 6206 ELLWELL CRES · REGO PARK, NY 11374-4838 |
| | 7458 PEBBLE LANE · WEST BLOOMFIELD, MI 48323-3521 |
| | CORUNNA, MI 48317-1544 |
| | UNION, NJ 07083-6531 |
| | WORCESTER NY 12197 |
| | ALLEGANY, NY 14706-1302 |
| | 8833 SENEY DR · DIMONDALE, MI 48821-9632 |
| | TOPEKA, KS 66614-3022 |
| | COATESVILLE PA 19320 |
| | SUWANEE, GA 30024-5356 |
| | SIOUX MS 3595-9801 |
| | HOLLYWOOD FL 33010-2919 |
| | RIVERSIDE, CA 92503-5527 |
| | PALATKA, FL 32177-6936 |
| | RIVERHEAD, NY 11901-3600 |
| | MOUNT MORRIS, MI 48458-1539 |
| | 14313 DEERING ST · LIVONIA, MI 48154-4683 |
| | CAIRO, GA 39828-1716 |
| | DRYDEN, MI 48428-9217 |
| | PO BOX 492 · SOUTH POINT, OH 45680-0492 |
| | 7899 COVINGTON AVE · GLEN BURNIE, MD 21061-4846 |
| | THOUSAND OAKS, CA 91320-4128 |
| | BOLTON, MS 39041-9773 |
| | ROSE CITY, MI 48654-9624 |

| Name | Address | City/State/Zip | City/State/Zip 2 | Number |
|---|---|---|---|---|
| JOHN M. FREIERMUTH | 612 FRONT ST | GLENDORA NJ 08029-1018 | | 2400 |
| FOYE FRENTHEWAY | 3944 NORTHLAKE CREEK DR | TUCKER, GA 30084-3420 | | 80 |
| SEYMOUR FRIEDMAN & | KATHLEEN FRIEDMAN JT TEN | | | 20 |
| NORMAN E. FRIEDMEYER | 2869 ANNUNCIATION DR. | 7884 ASPECT WAY | | 20 |
| WALLACE W. FRY | 14617 HIAWATHA ST | SAINT LOUIS, MO 63125-4649 | | 400 |
| VERONICA J. FUCHS | 19 MARION WALK | MISSION HILLS, CA 91345-2217 | | 80 |
| DANELLE L. FULLER & | REGINALD A. FULLER JT TEN | BREEZY POINT, NY 11697-1603 | | 80 |
| WALTER A. FULLER & | THELMA M. FULLER JT TEN | RR 2 BOX 62 | | 80 |
| ANTOINETTE LUCY FUMAI | I SEAVIEW AVENUE | 2104 COOLIDGE RD | MIDDLEBERRY CTR, PA 16935-9712 | 160 |
| HOWARD J. FUNDUKIAN & | LUCY FUNDUKIAN JT TEN | MONMOUTH BEACH, NJ 07750-1330 | EAST LANSING, MI 48823-1332 | 80 |
| RALPH H FUOSS & | DARLENE R FUOSS JT TEN | 274 FISHER RD | | 80 |
| FRANK E. FURMAN & | CLAIRE A. FURMAN JT TEN | 55526 US HIGHWAY 275 | GROSSE POINTE, MI 48236-1215 | 80 |
| WILLIAM H. GAEDE & | JANET L. GAEDE JT TEN | 216 SHALER ST | GLENWOOD, IA 15334-6303 | 80 |
| LUCIA GAGALIS | 201 S REVERA BLVD | PO BOX 747 | PITTSBURGH, PA 15211-1044 | 2000 |
| ARMAND L. GAGNON JR. | 3400 ALTAMONT RD S | ANN ARBOR, MI 48103-4111 | HILLSBOROUGH, NC 27278-0747 | 80 |
| J. M. GAINER | RR 7 BOX 312A | BIRMINGHAM, AL 35205-2204 | | 80 |
| MARYLYN GALAITIS | 70 ARROYO AVE | LAKE CITY, FL 32055-8716 | | 88 |
| FRED D. GALEY & | FRANCES GALEY JT TEN | PIEDMONT, CA 94611-3945 | | 80 |
| SUSIE A. GALLE & | BERNICE FAUNTLEROY JT TEN | 680 WOODBRIDGE DR | MELBOURNE, FL 32940-1743 | 640 |
| DOROTHY CALLE & | JAMES GALLE JT TEN | 1129 E OCEAN BL | 17 | 80 |
| JUDITH A GALLES | 34309 LOST WOODS CT | 908 NICHOLSON ST | JOLIET, IL 60435-4623 | 80 |
| PETER GALLO | %ROSS GALLO | OCONOMOWOC, WI 53066-9291 | | 800 |
| THOMAS ALLEN GALLOWAY | PO BOX 33 | 409 E CHESTNUT ST | LISBON OH 44432-1317 | 800 |
| WILLARD T GAMBLE | PO BOX 634 | COWAN, TN 37318-0033 | | 144 |
| MICHAEL G. GAMMON | 42 HATHAWAY HILL ROAD | MOHAVE VALLEY, AZ 86446-6245 | | 320 |
| JOSEPH ERWIN GANT III | PO BOX 1119 | LIVERMORE, ME 04253-3204 | | 40 |
| SALVADOR GARCIA & | SELIA GARCIA JT TEN | CARLSBAD, NM 88221-1119 | DINUBA, CA 93618-3442 | 92 |
| THOMAS G GARDNER JR CUST | SCOTT G GARDNER | 337 N SMITH AVE | C+O ART & CAMERA SHOP | 20 |
| THOMAS G GARDNER JR CUST | MICHAEL ISAAC GARDNER | UNIF TRANSF TO MIN ACT NC | 516 COTANCHE ST | 516 COTANCHE ST |
| THOMAS G GARDNER JR CUST | THOMAS GARDNER | UNIF TRANSFERS TO MIN ACT NC | 516 S COTANCHE | GREENVILLE, NC 27858-2347 | 20 |
| RONALD S. GARGAS & | CATHY S. GARGAS JT TEN | UNIF TRANSFERS TO MIN ACT NC | SOUTH HOLLAND, IL 60473-2627 | GREENVILLE, NC 27858-2347 | 80 |
| JOSEPH M GARRASI & | KATHLEEN A GARRASI JT TEN | 16960 MERRILL AVE | JACKSONVILLE, FL 32239-1606 | 160 |
| EUGENE J. GARTEE | 121 LAWNDALE AVE | 1307 CORMORANT COURT | | 80 |
| SERAPHINO GASPARDO & | MARTIN GASPARDO JT TEN | MISHAWAKA, IN 46544-3932 | LAKE LINDEN, MI 49945-9713 | 120 |
| SCOTT ALBERT GASPARIAN | 1027 POB 1027 | RR 1 BOX 57 | | 4 |
| HAROLD D. GASS & | PHYLLIS A. GASS JT TEN | PACIFICA, CA 94044-6027 | | 80 |
| LESLIE S. GAST | 936 MEMORIAL DR | 980 N VAN DYKE RD | IMLAY CITY, MI 48444-9493 | 160 |
| S. L. GATES | 3920 HIGHWAY 30 W | STURGEON BAY, WI 54235-1860 | | 80 |
| WILLIAM F GATES & | GLORIA I GATES JT TEN | NEW PLYMOUTH, ID 83655-5143 | | 248 |
| GINO GATTARI & | BEVERLY GATTARI JT TEN | PO BOX 301 | FRANKFORT, NY 13340-0501 | 80 |
| JOHN P. CAUSE & | JOANN P. CAUSE JT TEN | 13631 W KIRKWOOD DR | MT CLEMENS MI 48044 | 80 |
| DAVID E. GEEHRING & | VIRGINIA R. GEEHRING JT TEN | PO BOX 8059 | DOTHAN, AL 36304-0059 | 180 |
| TALLYA GEIGER TR UA OCT 4 1993 | TALLYA GEIGER TRUST | 4928 BLOOMFIELD PL | SOUTH BEND, IN 46619-2502 | 200 |
| GENERAL MANUFACTURED | HOUSING INC | 617 N HIGHLAND AVE | FULLERTON, CA 92833-1431 | 400 |
| GEORGE J. GENEREUX | 1635 JOHNSON ST | ATTN WAYNE ROBERTS | PO BOX 1449 | WAYCROSS, GA 31502-1449 | 4 |
| ELIZABETH GEORGE | PO BOX 1117 | HOLLYWOOD, FL 33020-3646 | | 80 |
| MARIA GERACI & | CHRISTINE GERACI JT TEN | NEW YORK, NY 10008-0157 | | 240 |
| BONNIE GERARD & | TWYLA GERARD JT TEN | 28 BOND ST | HARTFORD, CT 06114-1317 | 10 |
| WILLIAM R. GERARD | 2581 ALICIA PKY # G-144 | 568 LAYMAN CREEK CIR | GRAND BLANC, MI 48439-1394 | 1072 |
| GERALD J GERARDIELLO | 433 CLIFTON ST | LAGUNA HILLS, CA 92653-4957 | | 80 |
| MARLENE GERLANDO | 7404 BLUE WATER BLVD. | WESTFIELD, NJ 07090-2614 | | 240 |
| FRANK C GIANTASIO | 483 FERRY ST | LEXINGTON MI 48450 | | 160 |
| DOROTHY GIBB | 26 NEPTUNE AVE | EVERETT, MA 02149-5656 | | 160 |
| GLENN E. GIBBEL & | ELIZABETH A. GIBBEL JT TEN | MOODUS, CT 06469-1029 | | 80 |
| EVAN R. GIERACH & | LOLA J. GIERACH JT TEN | 621 E IST NORTH ST | CARLINVILLE, IL 62626-1514 | 160 |
| CATHERINE GIFFORD & | ROBERT S. GIFFORD JT TEN | W150N8676 WHEELER DR | MENOMONEE FALLS, WI 53051-3124 | 160 |
| MISS CAROL GILBERTY | 27 SHINGLE MILL RD | 2225 E HUDSON AVE | ROYAL OAK, MI 48067-3596 | 80 |
| LINDA GILBERTY | C/O FRIEDBERG | WEST SIMSBURY, CT 06092-2311 | | 80 |
| WILLIAM GILDEA & | ARLENE GILDEA JT TEN | 11 WEST RIDGE DR | SIMSBURY, CT 06070-2923 | 80 |
| WALTER N. GILL & | ADELE I. GILL JT TEN | 724 BAKER LN | DUNCANSVILLE, PA 16635-8219 | 200 |
| | | 870 PARK AVE APT 101 | CAPITOLA, CA 95010-2357 | 480 |

| Name | Address | City/State/Zip | Amount |
|---|---|---|---|
| CHARLES GILLILAND & | NANCY L. GILLILAND JT TEN | GREENSBURG, IN 47240-0041 | 160 |
| MARK W. GILMORE & | CATHY L. GILMORE JT TEN | MARQUETTE, MI 49855-0164 | 240 |
| DANIEL W. GILPIN & | LOU GILPIN JT TEN | LINDSAY, CA 93247-9747 | 160 |
| ELIJAH J GILREATH JR & | JULIA B GILREATH JT TEN | CLINTON, MD 20735-3000 | 80 |
| WILLIAM K. GIMLICH | 3153 SE ELLENDALE ST | | 240 |
| MARVIN GINSBERG | 2165 BRIGHAM ST | STUART, FL 34997-5302 | 20 |
| MEYER GINSBERG & | BETTY GINSBERG JT TEN | BROOKLYN, NY 11229-5601 | 160 |
| MEYER GINSBERG & | SIDNEY SOLOWAY JT TEN | BROOKLYN, NY 11229-5601 | 240 |
| MARY C. GIORDANO CUST | PETER H. GIORDANO JR. | 6137 DIFFIN RD | 200 |
| MICHAEL A. GIORDANO | 6858 E GENESEE ST | CICERO, NY 13039-7300 | 440 |
| ROY F. GIRARD | 3332 STATE HWY 13 | WISC DELLS WI 53965 | 80 |
| DOROTHY A. GLEASON | 11734 RIDGEVIEW LN | FAYETTEVILLE, NY 13066-1051 | 80 |
| PAUL J. GLODOWSKI | 3619 COUNTY ROAD A | SEMINOLE, FL 33772-2213 | 80 |
| DONALD L. GLOVER TR UA 5-15-91 | DONALD L. GLOVER TRUST | ROSSFORD, WI 43471-8824 | 80 |
| LEO P. ONIEWKOWSKI SR. | 3306 VICTORY BLVD | 5665 BALKAN CT | 160 |
| RUTH M GOEBEL | 2511 S LAKE DR | STATEN ISLAND, NY 10314-6700 | 800 |
| IRVING GOLD & | ELLA GOLD JT TEN | PRESTONSBURG, KY 41653-1158 | 80 |
| HENRY GOLDMAN TR | UA DTD 12/1/89 | 6151 GABRIELLE DR | 180 |
| JENNIE GOLDSTEIN | 101 LYALL RD | 17590 LAKE PARK RD | 80 |
| JEROME J. GOLLIS SR. & | JOAN M. GOLLIS JT TEN | CLIFTON, NJ 07012-1637 | 90 |
| MARK D GOODRICH | 3442 S 161ST CIRCLE | 14416 MELROSE ST | 400 |
| HARRY GOODMAN & | ALAN S. GOODMAN JT TEN | OMAHA, NE 68130-2129 | 80 |
| JAMES M. GOODMAN | 9623 SARASOTA | 971 CARTER DR NE | 240 |
| STUART GOODMAN & | JUDY GOODMAN JT TEN | DETROIT, MI 48239-4303' | 80 |
| MORRIS GOOLSBY & | MARTHA GOOLSBY TEN COM | 41 HAMILTON AV | 100 |
| RICHARD J. GORAJ & | LINDA D. GORAJ JT TEN | 4127 RANCHO VISTA DR | 20 |
| DONNA J. GORDON | 913 VANDERBURGH PL | 10865 GAMEWOOD DR. | 40 |
| THEODORE GORDON & | LORRAINE GORDON JT TEN | PORT HURON, MI 48060-6583 | 80 |
| RICHARD A. CORRIS | 5315 18TH AVE EAST | 3900 DUNDEE RD APT 301 | 330 |
| FERDINAND A. GOSCH & | IRENE D. GOSCH TEN COM | BRADENTON, FL 34208-6105 | 20 |
| WILLIAM A. GOTTSCHALK | PO BOX 40216 | 1111 14TH ST | 80 |
| M. D. GOUKER | 450 E CENTER ST | CLEVELAND, OH 44140-0216 | 80 |
| IRENE GOULD | 220 BEECH ST # 43 | BOURBON, IN 46504-1655 | 84 |
| WILLIAM S. GOZA | PO BOX 399 | GLADWIN, MI 48624-8388 | 40 |
| PETER M. GRAFF | PO BOX 1308 | JACKSON, MS 39205-0899 | 80 |
| M. H. GRANGER | PO BOX 36 | MC COOK, NE 69001-1308 | 400 |
| PRISCILLA R. GRANTHUM | C/O PRISCILLA R. MOSELEY | CALIFORNIA, KY | 160 |
| JAMES C. GRANTNER | 321 CAPRI LN | 1208 OLD SELLERS RD | 80 |
| BURR G. GRAPP & | MARGARET GRAPP JT TEN | FLINT, MI 48507-4007 | 240 |
| HARRY GRATZ & | BLOSSOM GRATZ JT TEN | 3655 EL MORRO ROAD TRL #31 | COLORADO SPRINGS, CO 80910-1534 | 80 |
| CLYDE L. GRAVES CUST | GLENN G. GRAVES | 21398 SEEP WILLOW WAY | CANYON COUNTRY, CA 91351-2318 | 130 |
| ALLAN E GRAY & | BRENDA F GRAY JT TEN | UNIF GIFT MIN ACT M | 11431 BIPP AVE | 400 |
| GRAYS MOTEL | A PARTNERSHIP | 4290 KNOLLWOOD DR. | WARREN, MI 48391-3734 | 80 |
| ALEGRA YVETTE GREEN | 32 DORTHA AVE | 1145 WHITEHALL RD | GRAND BLANC, MI 48439-2029 | 80 |
| CHARLES C. GREEN CUST | JAMES M. C. GREEN | FLORENCE, KY 41042-2024 | MUSKEGON, MI 49445-2427 | 320 |
| HENRY J. GREEN | 111 BELMONT LN | UNIF GIFT MIN ACT TN | | 80 |
| KATHRYN L. GREEN | RTE 10 | BROADWAY, NC 27505-9506 | 517 DELFT WAY | 80 |
| LILLIAN GREEN | 2630 N 41ST AV | LYME NH 03768 | | 120 |
| HARRY E. GREENING & | AUDREY L. GREENING JT TEN | 123 | | 80 |
| JACK & DAWN GREENWOOD CUST | DANIEL R. GREENWOOD | 460 HURON VIEW RD | PHOENIX, AZ 85009-1111 | 80 |
| TONY LEE GREGG | 1384 TEFFE TIL | UNIF GIFT MIN ACT PA | PORT SANILAC MI 48469-9701 | 80 |
| CARLTON ROBERT GREGORY & | JOYCE FOGG GREGORY JT TEN | TYLER TX 75709-8334 | 214 SENATE AVE SUITE 303 | 80 |
| L E GRESSETT | 4314 RANGE CREEK RD | 11483 BARNUM LAKE RD | | 1200 |
| IVAN GRIBSKOV | 3355 N DELTA HWY | HOWE, TX 75459-2052 | FENTON, MI 48430-9720 | 208 |
| THOMAS G. GRIDLEY | 11 MAIDSTONE DR | UNIT 21 | | 80 |
| DONALD L. GRIEGER | PO BOX 17 | WALDEN, NY 12586-2406 | EUGENE, OR 97408-5900 | 80 |
| LUCY B GRIFFIN | 2225 WINDWARD SHORE DR | WANATAH, IN 46390-9012 | | 160 |
| J. A. GRIFFING | PO BOX 417 | VIRGINIA BEACH VA 23451-1727 | | 16 |
| CONSTANCE N. GRIFFITH | 29 ROSE TERRACE | SYLVAN BEACH, NY 13157-0417 | | 28 |
| RONALD GRIMALDI | 6 MANCHESTER DR | GROSSE POINTE, MI 48236-3700 | | 40 |
| | | BETHPAGE, NY 11714-3204 | | 160 |

PO BOX 41
PO BOX 164
20192 AVENUE 332
7605 FOX DEN CT
BROOKLYN, NY 11229-5601
2165 BRIGHAM ST
2165 BRIGHAM ST
UNIF GIFT MIN ACT NY

| Name | Address | Amount |
|---|---|---|
| DEENA SPENCE GRIMSLEY | PO BOX 95, WESTON, GA 31832-0095 | 219 |
| ANDREW S. GRINVALSKY & | SHEILA GRINVALSKY JT TEN, INDIAN HILL RD, CANTON CT 06019 | 80 |
| WILLIAM THOMAS GRIZOS | 1842 OLD GULPH ROAD, VILLANOVA, PA 19085-1831 | 400 |
| M.F. GRIZZELL | 2305 BABB DR, GREENVILLE TX 75402-6421 | 108 |
| PAUL GRONDIN & | DIANE GRONDIN JT TEN, 3741 N MILL RD, DRYDEN, MI 48428-9230 | 80 |
| DOUGLAS M GROSSMAN | 4264 VIA EL DORADO, FALLBROOK, CA 92028-9731 | 80 |
| LOIS BARUCH GROSSMAN & | EMILY R. BLITZ JT TEN, 823 KING ST, WOODMERE, NY 11598-2305 | 80 |
| DONALD E. GROUBER | 1107 EDGEWOOD DR, GREENVILLE, TX 75402-3413 | 80 |
| DANNY C GROVE & | EDNA M GROVE JT TEN, 3900 ROUND LAKE RD, GLADWIN, MI 48624-8960 | 80 |
| ROBERT G. GRUBB JR. | 110 PIPERS PL, CHALFONT, PA 18914-2202 | 160 |
| JOHN J. GRUHLKE & | LORENA GRUHLKE JT TEN, 14 ROTTERDAM COURT | 144 |
| ILSE GRUSS & | VOLKER G. GRUSS JT TEN, 5 GREEN GARDEN DR | 80 |
| CARL GUCEL | 1637 CANTERBURY DR, ELKHART, IN 46514-4163 | 200 |
| JOSEPH GUIDO & | ROSE GUIDO JT TEN, 2130 WATSONIA ST, VISALIA, CA 93277-8336 | 320 |
| BETTY J. GULDI | 317 SPRINGER LN, ATTICA, MI 48412-9616 | 240 |
| NICHOLAS M. HADDAD | 605 MADISON AVE, TOLEDO, OH 43604-1101 | 160 |
| LAWRENCE HADLEY SR. & | ALMA HADLEY JT TEN, 4197 SUTTON RD, SAINT ANN. MO 63074-3303 | 8122 |
| JERRY L. HAGGADONE | 901 COUNTRY CLUB AVE, YORK, NE 68467-4035 | 140 |
| EDWARD C. HAHN | 1401 RED HAWK CT, M104, FREMONT CA 94535 | 80 |
| SAMUEL J. HAIK | 2980 PRISCILLA AVE, HIGHLAND PARK, IL 60035-1362 | 224 |
| E. L. HAINSEY | R R 1 BOX 604, CLAYSBURG, PA 16625-9722 | 80 |
| ELDON L. HAINSEY & SHELBY JEAN | HAINSEY TEN ENT, R D, CLAYSBURG PA 16625 | 80 |
| DAVID J HALEY II | CHARLEEN HALEY &, DAVID J HALEY JT TEN, DEARBORN, MI 48128-1414 | 100 |
| WILLIAM F. HALEY | PO BOX 327, PETERSBURG, AK 99833-0327 | 40 |
| RICHARD HALL | 91 WALDEN AVE, STATEN ISLAND, NY 10304-1561 | 480 |
| MARION HALLIWELL | 3764 COUNTY LINE RD, JUPITER, FL 33469-3286 | 108 |
| MILBURN D. HAMBLIN | 1206 COUNTY ROAD 101, NEW ALBANY, MS 38652-9486 | 120 |
| JAMES L. HAMMACK & | LINDA C. HAMMACK JT TEN, 3392 OLD ALABAMA RD, THOMASTON, GA 30286-2082 | 20 |
| JOHN G. HAMMOND | 338 GREEN CT, ONTARIO, OR 97914-2006 | 80 |
| LARRY HAMPTON & | PAT HAMPTON TEN COM, 4329 DRIFTWOOD DR, PLANO, TX 75074-3543 | 80 |
| CHARLES W HANEY & | GLYNDA HANEY TEN COM, 4324 CARTAGENA DR, FORT WORTH, TX 76133-2451 | 80 |
| EARL J. HANNAN & | LILLIAN HANNER JT TEN, 3824 C AVE, ZEPHYRHILLS, FL 33542-3706 | 80 |
| MARY LEE HANNON | 11594 BART DR, GARDEN GROVE, CA 92841-1703 | 100 |
| ELAINE E. HANOCK | 4950 N MARINE DR, CHICAGO, IL 60640-3966 | 80 |
| KERMIT H. HANSEN & | A. FLORENCE HANSEN JT TEN, 519 NE SAPPHIRE WAY, JENSEN BEACH, FL 34957-5466 | 80 |
| RITA HAPNER | C/O THOMAS J MULDOWNEY, 49 PENNSYLVANIA AVE, DUNKIRK, NY 4048-3425 | 80 |
| WILLIAM M HARBER CUST | MEGAN M HARBER, UNIF GIFT MIN ACT MI, 1347 DORCHESTER | 40 |
| LOUANN F HAKKONS | 1085 MONROE ST, HARRISBURG, PA 17111-1575 | 60 |
| DOUGLAS F. HARLOW | 3545 RIDGEMOOR DR SE, KENTWOOD, MI 49512-1634 | |
| HARRIET EVELYN HARMER TR U-A | DTD 2-08-83, 4069 GARDNER RD, METAMORA, MI 48455-9782, 22330 BEAUMONT WAY, FARMINGTON, MN 55024-0795 | |
| KENNETH P. HARMONY JR. & | ALICE A. HARMONY JT TEN, 3859 HIGHTOWER DR, BIRMINGHAM, MI 48009-5996 | |
| WARREN J. HARPER | 95 AMAZON PL, COLUMBUS, OH 43214-3564 | |
| RICHARD E. HARRINGTON | 8752 TANAGERWOODS DR, CINCINNATI, OH 45249-3525 | 2820 |
| VERNER HARRINGTON & | FAYE HARRINGTON JT TEN, 1101 4TH ST NW, ALLENTOWN, PA 18103-6142 | 80 |
| W. H. HARRINGTON | 7 RIDGESTONE DR, HENDERSONVILLE NC 28792-9488 | 40 |
| BUDDY W. HARRIS & | GWENDOLYN G. HARRISON JT TEN, 106 CAMELOT DR, CHARLOTTESVILLE VA 22911-8339 | 60 |
| CLARENCE E. HARRIS JR. | KATHELEEN S. HARRIS JT TEN, RTE 1, RICHLAND GA 31825-9801 | 78 |
| CLARENCE E. HARRIS JR. | RITA F. HARRIS JT TEN, RICHLAND GA 31825-9801 | 80 |
| DELORES DEROFF HARRIS | RTE 1, CHARLESTON, SC 29412-9331 | 45 |
| HENRY M. HARRISON JR. | 1349 WHITE HOUSE BLVD, 5311 W CULLOM AVE, CHICAGO, IL 60641-1305 | 8 |
| JAMES O. HARRIS & | MARJORIE T. HARRISON JT TEN, 21607 S OLIVE AVENUE, RIPON, CA 95366-9608 | 400 |
| JANIE B. HARRIS & | JANICE L. HARRIS JT TEN, 13600 HENDRICKS AVE, WARREN, MI 48089-2894 | 560 |
| DANIEL H. HARRISON & | VELMA J. HARRIS JT TEN, 805 VALHALLA DR, ALBION, MI 49224-9481 | 80 |
| RONALD E. HARRISON | GWENDOLYN G. HARRISON JT TEN, OCALLALA, NE 69133-9802 | 400 |
| VIRGINIA G. HART | RR 2 BOX 41E, BLDG 2 APT 107, DREXEL HILL, PA 19026-4611 | 112 |
| SHIRLEY B. HARTFIELD | 4985 STATE RD, DES MOINES, WA 98198-3114 | 80 |
| G. W. HARTMAN | 2434 STREET, CLAYSBURG, PA 16625-9742 | 80 |
| DOROTHY M HARVEY CUST | MICHAEL J HARVEY, UNIF GIFT MIN ACT IL, 646 BARRINGTON AVE, EAST DUNDEE, IL 60118-1415 | 208 |
| EVA M HARVEY | 105 VALENCIA SHORES DR, WINTER GARDEN, FL 34787-2640 | 180 |
| JAMES E. HARVEY | PO BOX 431, ELLAVILLE GA 31806-0431 | 240 |

| Name | Address / Co-owner | City or Street | City (cont.) | Amount |
|---|---|---|---|---|
| LEROY E. HARVEY | 429 RIVER RD | BAY CITY, MI 48708-9601 | | 396 |
| ROBERT E. HARVEY | 14 COUNTRYFIELD CIR | KENNEBUNK, ME 04043-6717 | | 60 |
| DEAN K. HASCH | PO BOX 2 | MC COOL JUNCTION, NE 68401-0002 | | 120 |
| JAMES M. HASFORD | 7642 WOODBURY ALLEN SPRINGS RD | ALVATOR, KY 42123-8617 | | 160 |
| HAROLD J. HASTINGS | 3683 BLUE BIRD LANE | DELMAR, DE 19940-3006 | | 4000 |
| GLORIA HAUDEK TR UA 4 11 91 | GLORIA HAUDEK TRUST | 14837 MAYVIEW CT | SHELBY TOWNSHIP, MI 48315-4450 | 80 |
| IMOGENE HAWKINS & | JANET SUE DAVIS JT TEN | 317 BEDFORD DR | WARRENTON, MO 63381-1353 | 400 |
| PATRICK W. HAYES III | 33 WEST PARSONS LANE | FLORENCE, MA 01062-3668 | | 80 |
| RICHARD A. HAYNES & | DONNA L. HAYNES JT TEN | 478 CASEY RD | DRYDEN, NY 48425-9363 | 160 |
| JOHN HAZY & | DIANA HAZY JT TEN | 149 WESTVIEW DR | REYNOLDSBURG, OH 43068-3331 | 240 |
| CHARLES M HEANY JR | 1707 NORTHVIEW DR | HAMSTEAD, MD 21074-2107 | | 240 |
| WALTER G. HECKER | 1350 FINCH LN | GREEN BAY, WI 54313-6400 | | 80 |
| RANDALL L. HEDRICK | 6230 SKYLARK LN | LINCOLN, NE 68516-1962 | | 80 |
| NICK HEISY EX EST | FRED G HEISY | 16409 GARVIN DR | ENCINO, CA 91436-3636 | 80 |
| HARLAN G HEETER | 100 S ELM ST | LA CRESCENT, MN 55947-1543 | | 1600 |
| DOROTHY L. HEGNER | 446 MAPLE AVE | WESTWOOD NJ 07675-3236 | | 400 |
| DAN W. HEGSTED | 942 MEADOWBROOK LN | POCATELLO, ID 83201-3628 | | 212 |
| WARREN J. HEISTAND | 617 E MADISON ST | LANCASTER, PA 17602-2419 | | 320 |
| JOSEPH C. HELBER & | ALMA F. HELBER JT TEN | 5190 HOPEWELL CHURCH RD SW | LANCASTER, OH 43130-8570 | 800 |
| JOSEPH C. HELBER | 5190 HOPEWELL CHURCH RD SW | LANCASTER, OH 43130-8570 | | 808 |
| VERONA HELLER | C/O VERA PINN | 54 SEALY DR | LAWRENCE, NY 11559-3430 | 80 |
| JAMES W. HEMKER | 660 I FERGUS RD | SAINT CHARLES, MO 63301-1156 | | 80 |
| FRED HEMMELGARN | 606 N ELM ST | COLDWATER, OH 45828-1156 | | 140 |
| ALBERT W HEMMINGER | PO BOX 171 | NEW MEADOWS, ID 83654-0171 | | 80 |
| LARY B HENGGELER | PO BOX 145 | LAKE FORK, ID 83635-0145 | | 160 |
| WILLIAM A. HENIFF & | KAREN M. HENIFF JT TEN | 2030 HILL ST | OXNARD, CA 93035-2615 | 534 |
| DON HENRY | C/O MYRTLE HENRY | 133 W 69TH ST | NEW YORK, NY 10023-5105 | 80 |
| JARED T. HENRY | 1403 BROADWAY ST | NEW ORLEANS, LA 70118-5341 | | 280 |
| MAURA E. HENRY | 1403 BROADWAY | NEW ORLEANS, LA 70118-5341 | | 80 |
| ROBERT HENSEL | AUDREY A. MENSEL JT TEN | RR 5 BOX 460 | GIBSONIA, PA 15044-9805 | 80 |
| BRADLEY G. HENSON | 2204 PLEASURE DR | RENO, NV 89509-3515 | | 120 |
| W. H. L. HENSON & | REBECCA M. HENSON JT TEN | 515 CHEROKEE RDD | ATHENS, GA 30606-1825 | 240 |
| DONALD W. HENTGES & | ELAINE E. HENTGES JT TEN | 11903 DOUGLYNN DR | HOPKINS, MN 55343-4316 | 240 |
| C REX HENTHORN | 122 E MAIN ST | CRAWFORDSVILLE, IN 47933-1709 | | 212 |
| BRUCE C. HERMAN | 214 CEDAR ST | LAKEHURST, NJ 08733-2904 | | 80 |
| RANDALL M. HERMAN | 510 BOLLINGER RD | LITTLESTOWN, PA 17340-9151 | | 240 |
| CHARLES L. HERNDON & | ELEANOR S. HERNDON JT TEN | 4300 MAXHAM RD | SAN ANTONIO, TX 78230-1624 | 240 |
| JOHN HESSENBRUCH CUST | KURT W. HESSENBRUCH | UNIF GIFT MIN ACT MI | HENDERSON, TN 38340-1549 | 80 |
| SAM E HESTER & | PHYLLIS G HESTER JT TEN | 165 GIBSON DR | SONOMA, CA 95476-6250 | 200 |
| WAYNE HEYERLY & | MARTHA HEYERLY JT TEN | 19377 ORANGE AVE | DEARBORN, MI 48124-1674 | 80 |
| ANITA M HICKS CUST | WILLIAM E. HICKS | UNIF GIFT MIN ACT NE | MONTGOMERY, AL 36117-2531 | 160 |
| RONALD E HICKS & | SHIRLEY A. HICKS JT TEN | 1601 QUEEN ELIZABETH CT | LOS ANGELES, CA 90016-3220 | 80 |
| GEORGE HIGA & | LOUISE HIGA JT TEN | 3437 S REDONDO BLVD | CRETE, IL 60417-2214 | 640 |
| CARL J HILCHEIN & | CONSTANCE E HILCHEN JT TEN | 1298 WOOD ST | NEW PORT RICHEY, FL 34655-2007 | 80 |
| WALTER HILGART & | MARTHA HILGART JT TEN | 9914 LOPEZ DR | WATERFORD, MI 48328-4239 | 80 |
| MARGARET E. HILGERS | 2728 SW FAIRVIEW BLVD | PORTLAND, OR 97205-5825 | | 80 |
| ALEX HILKO & | OLGA HILKO JT TEN | 4534 LONDON CT | BOYSTOWN, NE 68010-0078 | 10 |
| DEBORAH HILL | 1710 4TH AV | ASBURY PARK, NJ 07712-4950 | | 80 |
| JANET LEHN HILL | 1177 S LAKE SHORE DR | DECATUR, IL 62521-3602 | | 80 |
| JIMMY E HILL & | FRANCES E HILL JT TEN | 373 HILL ST | MANCHESTER, GA 31816-1816 | 80 |
| ALAN K. HILLIER & | DEBRA K. HILLIER JT TEN | 8145 WAGNER CREEK RD | TALENT, OR 97540-7787 | 40 |
| ALAN K. HILLIER & | DEBRA K. HILLIER JT TEN | 8145 WAGNER CREEK RD | TALENT, OR 97540-7787 | 80 |
| PATRICIA M. HILTY | PO BOX 185 | GENEVA, NE 68361-0185 | | 80 |
| LLOYD T. HINN & | LESLIE L. HINN JT TEN | 217 SPRAGUE STREET | RUSHVILLE NE 69360 | 80 |
| DARRELL H. HINSON | 247 NEAL ST | KERSHAW, SC 29067-2004 | | 112 |
| G. H. HINSON | 430 HIDDEN ACRES RD | PARIS, TN 38242-6909 | | 80 |
| T. T. HIRABAYASHI | 21940 RD 244 | LINDSAY, CA 93247-9527 | | 280 |
| MADELINE HITE | C/O JUDITH E THOMAS | 2165 SW BRADFORD PLACE | PALM CITY, FL 34990-8722 | 80 |
| FRED N. HITT & | CLARA E. HITT JT TEN | 2690 DELTONA BLVD | SPRING HILL, FL 34606-3311 | 1200 |
| JOHN HLEBASKO & | JUANITA HLEBASKO JT TEN | 319 E 238TH PL | CARSON, CA 90745-5832 | 400 |

| Name | Address | City, State ZIP | Shares |
|---|---|---|---|
| JAMES H. HODGES | 5197 GREEN MEADOW RD | ROANOKE, VA 24018-3331 | 160 |
| JACOB HOFFMAN & DARLENE I. HOFFMAN JT TEN | 2660 SEWELL ST | LINCOLN, NE 68502-4034 | 40 |
| LINDA A HOFFMAN & KEITH HOFFMAN JT TEN | 4749 KUDER RD | ALMONT, MI 48003-8630 | 80 |
| RICHARD J. HOFFMAN | 1967 YINGLING RD | FREMONT, OH 43420-8994 | 160 |
| CLIFFORD J. HOGAN & SUSAN J. HOGAN JT TEN | PO BOX 1096 | FITZGERALD, GA 31750-1096 | 96 |
| JAMES E. HOLBROOK & NANCY HOLBROOK JT TEN | 34635 GROESBECK HWY | CLINTON TOWNSHIP, MI 48035-1551 | 320 |
| RODNEY A. HOLDEN | 1241 E 18TH ST | YUMA, AZ 85367-5928 | 80 |
| J. B. HOLDER | 1514 LEAFLET CHURCH ROAD | LILLINGTON, NC 27546-7765 | 192 |
| PATSY C HOLDER | PO BOX 2025 | POTTSBORO, TX 75076-2025 | 40 |
| BRIAN C. HOLE | 9540 NW 18TH DR | PLANTATION, FL 33322-7602 | 40 |
| MARVIN G. HOLLAND & GERTRUDE G. HOLLAND JT TEN | 26640 GODDARD RD | TAYLOR, MI 48180-3967 | 40 |
| BRYAN D. HOLMES | 2505 N COTTONWOOD | ORANGE, CA 92865 | 160 |
| DENNIS HOLMES & KIM HOLMES JT TEN | 2022 RUNNING SPRINGS DR | KINGWOOD, TX 77339-3116 | 400 |
| RONALD L. HOLMES | PO BOX 835 | PAYETTE, ID 83661-0835 | 60 |
| CARL R. HOLSWORTH CUST / JT A L HILL / UNIF GIFT MIN ACT TX | 201 N HERITAGE TR | BELLVILLE, TX 77418-9311 | 104 |
| CARL R. HOLSWORTH CUST / TARA K HILL / UNIF GIFT MIN ACT TX | 2320 PATINA | KATY, TX 77493-1300 | 80 |
| RICHARD M. HOPKINS & MARGARET HOPKINS JT TEN | 578 BERKELEY LN | KENNESAW, GA 30144-1665 | 80 |
| DONALD J. HOPKO | 58 FARMERS MILLS RD | CARMEL, NY 10512-3532 | 80 |
| SHAWN FORD HOPPER | 11847 MORGAN AVE | PLYMOUTH, MI 48170-4440 | 40 |
| FELIX R. HOPSON | RR 1 BOX 266 | ZAVALLA, TX 75980-9734 | 16 |
| URSULA ANN HORN | 50 SAWGRASS DR | LA PLACE, LA 70068-6411 | 588 |
| SIDNEY HORWITZ | 5100 CONVENT LN | PHILADELPHIA, PA 19114-3159 | 80 |
| CHARLES H. HOSSELKUS & DEBORAH HOSSELKUS JT TEN | 720 REEVES AVE | RENO, NV 89503-3424 | 80 |
| ROBERT J HOTKEVICH & DOLORES A HOTKEVICH JT TEN | 1106 KENSINGTON DR | WASHINGTON, IL 61571-1283 | 80 |
| JAMES HOUCHIN | PO BOX 830634 | FORT WORTH, TX 76182-0634 | 80 |
| KATHERYN HOUCK & DOROTHY M. HOUCK JT TEN | 294 BENJAMIN ST | SAGINAW, MI 48602-5706 | 80 |
| A.J. HOUSE | P.O. BOX 304 | RICHFIELD SPRINGS, NY 13439-0304 | 20 |
| ALAN E. HOWELL & IRENE A. HOWELL JT TEN | 650 HORIZONS E APT 206 | BOYNTON BEACH, FL 33435-5731 | 800 |
| MARY L. HOWELL | 5306 CASCADE DR | FORT WAYNE, IN 46806-5344 | 232 |
| ELIZABETH JANE HOYT | 331 OAKLEIGH WOODS DR | BALLWIN, MO 63011-3445 | 80 |
| JACK HUANG & NANCY HUANG JT TEN | 10835 40TH AVE N | PLYMOUTH, MN 55441-1431 | 1600 |
| SONG T. HUANG & ANNIE S. HUANG JT TEN | 911 CORBIN AVE | NORTHRIDGE, CA 91324-1621 | 80 |
| LOUIS HUBER & LINDA HUBER JT TEN | 8238 TIMBERLAND AV | ORANGE, CA 92869-5661 | 240 |
| MILDRED HUEBNER | 2418 156TH AVE | ROSEDALE, NY 11422-1641 | 80 |
| ANGELA J HUENEKE TR UA 3 13 92 ANGELA J HUENEKE LIV TRUST | 940 SURREY LN | SAINT LOUIS, MO 63137-2807 | 240 |
| CATHERINE L. HUFF & DAVID R. HUFF JT TEN | 1500 W WARDLOW RD | HIGHLAND, MI 48357-4317 | 240 |
| DAVID R. HUFF & LOIS D. HUFF JT TEN | 1500 W WARDLOW RD | HIGHLAND, MI 48357-4317 | 80 |
| SHARON E. HUFF | 603 MAPLE PL | NORMAL, IL 61761-3931 | 20 |
| DALE L HUFFMAN | 14909 N MT RD | BROADWAY, VA 22815 | 800 |
| H. HUFFMAN | 23633 SUNNYSIDE AVE | ELKHART, IN 46516-6111 | 800 |
| FLOYD D HUGHES | RR 4 BOX 331 | HALEYVILLE, AL 35565-9804 | 160 |
| ALBERT E. HUGILL & IRENE Y. HUGILL JT TEN | 12604 E 19TH AVE | SPOKANE VALLEY, WA 99216-0519 | 88 |
| MIUCHEE HUI CUST / MOO YENNY LOUIE / UNIF GIFT MIN ACT VA | 10802 SANTA CLARA DR | FAIRFAX, VA 22030-4462 | 244 |
| SAN NEE HUI | 6740 214TH ST | OAKLAND GARDENS, NY 11364-2352 | 40 |
| PAUL HUIZENGA & MARJORY HUIZENGA JT TEN | 656 ELIZABETH AVE | LABELLE, FL 33935-6109 | 40 |
| ELEANOR M. HULL | 639 AMHERST RD | MILLINGTON, TN 38053-8807 | 8 |
| WILLIAM JOEL HULLETT JR. | 306 BRIARWOOD RD 98 | NATCHEZ, MS 39120-4533 | 60 |
| RICHARD E. HULSE CUST / RICHARD E. HULSE JR. / UNIF GIFT MIN ACT NJ | 1022 POB 1022 | LAURENCE HARBOR, NJ 08879-4022 | 160 |
| GEORGE HUMFLEET | US HIGHWAY 25 N / PO BOX 189 | LONDON, KY 40743-0189 | 400 |
| JOHNNY M. HUMPHREY & JEAN S. HUMPHREY JT TEN | 13315 GLADEHILL RD | CHESTER, VA 23831-4640 | 80 |
| WILLIAM F. HUMPHREY & ROSEMARY HUMPHREY JT TEN | 3002 EASTLAND BLVD | CLEARWATER, FL 33761-4170 | 800 |
| JUNE P. HUMPHREYS | PO BOX 660 | NORTH HAMPTON, NH 03862-0660 | 160 |
| MARIE HUNKO | 42173 ROSCOMMON ST | NORTHVILLE, MI 48167-2415 | 80 |
| MARVIN D. HUNSCHE & JOAN H. HUNSCHE JT TEN | 1325 EAST AVE | YORK, NE 68467-1902 | 200 |
| MARVIN M HUNT & JOELLEN D HUNT JT TEN | RR 2 BOX 459 | LEXINGTON, NE 68850-9804 | 160 |
| RICHARD D. HUNT & PATRICIA HUNT JT TEN | 502 E FRANKLIN AVE | SILVER SPRING, MD 20901-4704 | 80 |
| BEVERLY A. HUNTER | 401 BRISTOL ST S | ALMONT, MI 48003-1018 | 608 |
| GEORGE M. HUTCHENS | 1257 BUCKINGHAM CIR / BUCKINGHAM PARK | FRANKLIN, TN 37064-5418 | 80 |
| R.J. HUTCHERSON | 1 RR 1 POB 485 | COMMERCE, TX 75428-9801 | 116 |
| JOHN L. HUTERA | 38 POB 38 | BIRCHWOOD, WI 54817-0038 | 400 |

| Name | Address | City/State/Zip | Extra | Amount |
|---|---|---|---|---|
| GLEN L. HYLTON & | ETHEL M. HYLTON JT TEN | RR 2 | | 80 |
| NUNZIATA IACOBELLI | 6699 WELLSDALE CT | WASHINGTON, MI 48094-2106 | | 80 |
| MICHAEL J. IAVAGNILIO & | JANET L. IAVAGNILIO JT TEN | 226 NORTH DR | | 20 |
| MICHAEL J. IAVAGNILIO | 226 NORTH DR | ELKHART, IN 46514-5138 | | 20 |
| TIM J ILSE CUST | NATHAN W ILSE | UNIF GIFT MIN ACT MN | | 480 |
| BRIAN IMBURG | 3616 HAWTHORNE AVE | RICHMOND, VA 23221-1824 | | 80 |
| GROVER P IMLER & | LORETTA F IMLER TEN ENT | 37 MILLERS CT | | 240 |
| INDEPENDENT MEDICAL NETWORKS | INC | 900 WILSHIRE PLZ N STE 350 | APT 872 | 10000 |
| BRIAN INGBER | 21 HICKORY DRIVE | BASKING RIDGE, NJ 07920-1953 | | 80 |
| JOHN ROBERT INSCO & | MARGUERITE RIDING | 8411 NW 197TH TER | | 80 |
| JOHN J IVERSON | 52 POB 32 | GRAND VIEW, WI 54839-0052 | | 120 |
| SUSUMU IWATAKE | 2434 W COYLE AVE | CHICAGO, IL 60645-4610 | | 120 |
| MARY JO JACKSON | 1009 LOBERT AVE | MILTON WV 25541 | | 60 |
| JOHN A. JACKSON & | ELSIE C. JACKSON JT TEN | 5811 19TH ST W | | 20 |
| RAYMOND L. JACOBSON & | VIVIAN M. JACOBSON JT TEN | 4590 BRIDEFORD AVE APT 31 | | 80 |
| ELAINE R. JAFFE | 50 FREEDOM HOLLOW | SALEM, MA 01970-6649 | | 200 |
| RONALD W. JAGER & | PATRICIA JAGER JT TEN | 159 SAND PINE DR | | 160 |
| CASMERE J. JAGIELLO & | CARIE S. JAGIELLO JT TEN | 229 NORTH AVENUE | | 320 |
| JOHN I. JAKUS & | ANNA V. JAKUS JT TEN | 165 RIDGEVIEW TER | | 80 |
| ETHEL JAMES | PO BOX 720363 | PINON HILLS, CA 92372-0363 | | 160 |
| R. D. JAMES | 6188 ELM RD | MISHAWAKA, IN 46544-9512 | | 80 |
| WILLIAM C. JANSEN & | MARTHA JANSEN JT TEN | 37 VALENCIA B | | 140 |
| EDWARD W. JEFFERS | 23751 SARDA RD | VALENCIA, CA 91355-2903 | | 80 |
| FRED J. JELINEK | 16 ARNOLD AVE | COUNCIL BLUFFS, IA 51503-5139 | | 260 |
| HAZEL MARIE JENKINS | 618 WESTDALE DR | GRAND BLANC, MI 48439-8512 | | 120 |
| LARRY JENNINGS | 224 CEDAR LAKE ROAD N #4 | MINNEAPOLIS, MN 55405-1224 | | 80 |
| GENE J JELING CUST | BETTY JEUNG | UNIF GIFT MIN ACT CA | | 120 |
| LARRY L JOHNSON & | EILEEN L JOHNSON JT TEN | 6507 CARRIE LYNN CT | | 80 |
| BETTY L. JOHNSON | 320 14TH STREET | PALMETTO, NJ 3421-6700 | | 320 |
| GEORGE JOHNSON | THEDA JOHNSON JT TEN | 343 W CONGRESS ST | | 44 |
| DELMAR W JOHNSON & | KATHERYN M JOHNSON JT TEN | 1940 N DREXEL AVE | | 80 |
| HERBERT C. JOHNSON & | URSULA A. JOHNSON JT TEN | 36 RUSTIC WAY | | 2000 |
| JAMES W. JOHNSON & | VELMA P. JOHNSON JT TEN | 4500 PARDEE AVE | | 330 |
| JOHN H. JOHNSON & | GENEVIEVE JOHNSON JT TEN | BOLICKVILLE NY 13310 | | 160 |
| KATHRYN JOHNSON | 6510 MARBLEVALE CUTOFF APT D21 | LITTLE ROCK, AR 72209-7705 | | 24 |
| KATHRYN L. JOHNSON | 1130 E 4TH ST | WEISER, ID 83672-1465 | | 140 |
| LARY C. JOHNSON | PO BOX 879 | BUFFALO, TX 75831-0879 | | 80 |
| LUTHER FURNISS JOHNSON | 2737 OCEAN DR APT 25 | VERO BEACH, FL 32963-2076 | | 1600 |
| MAX JOHNSON | 681 PLANK RD | COTTEKEVILLE, MI 48035-1113 | | 416 |
| MILLARD M. JOHNSON | 413 E POWELL ST | CLINTON, NC 28328-3517 | | 400 |
| ORVILLE TALMADGE JOHNSON & | JOANN JOHNSON JT TEN | RR 1 BOX 49 | | 80 |
| R. JOHNSON | 2125 N OLIVE AVE #C22 | TURLOCK, CA 95382-1928 | | 192 |
| SOPHIA S JOHNSON | OCEAN RIDGE | 2086 OCEAN RIDGE CR | | 80 |
| WILLIAM L. JOHNSON CUST | LISA RENEE JOHNSON | UFL GIFT MIN ACT | | 80 |
| WILLIA M L. JOHNSON | 4726 50TH AVE | SEARS, MI 49679-8087 | | 80 |
| DONALD C. JOHNSTON | 1109 N CARRIER PKWY APT A-224 | GRAND PRAIRIE, TX 75050-0839 | | 800 |
| JOHN WALTER JOHNSTON | 7638 KYLE ST | TUJUNGA, CA 91042-1626 | | 100 |
| C. R. JONES | 1217 PEACH ORCHARD LANE | BOSTON, GA 31626-2921 | | 600 |
| JULIAN G. JONES | 1257 SE COBB ST | ROSEBURG, OR 97470-4837 | | 160 |
| JAMES JOYCE | 705 PEPPERHILL CIR | MYRTLE BEACH, SC 29588-8855 | | 120 |
| FRANK A JOYNER & | MARY R JOYNER JT TEN | 6558 CYPRESS POINT RD | | 40 |
| JOSEPH JOYNT | C/O G CRUM | ORLANDO, FL 32825-8233 | | 40 |
| LAUREEN JOYNT | RR 1 | 3126 HOWARD AVE | | 104 |
| PIERRE L. JUCKEM | PATRICIA M JUDSON JT TEN | RIO WI 53960-9801 | | 40 |
| RICHARD F JUDSON & | 14 HELEN STREET | 5849 HILLIARD RD | | 40 |
| JOSEPH A JUFFRE | JENNIE JUODAITIS JT TEN | WEST WAREHAM, MA 02576-1332 | | 2000 |
| FRANK R. JUODAITIS & | 9836 FARMINGTON RD | 905 FOREST RD | | 80 |
| RAYMOND H KACHMARCHIK | 1966 ZION CHURCH RD | LIVONIA, MI 48150-5703 | | 80 |
| J. DEAN KAHILL JR. | 4056 GLENWAY DR | HICKORY, NC 28602-7118 | | 80 |
| THOMAS M. KALIHER | | PENSACOLA, FL 32526-8064 | | 80 |

| Name | Address 1 | Address 2 | Address 3 | Amount |
|---|---|---|---|---|
| KEITH R KALLIN | 2201 MAC ARTHUR RD | WAUKESHA, WI 53188-5509 | | 150 |
| LOUIS A. KAMINSKI & | JOSEPHINE KAMINSKI JT TEN | 1832 2ND PL | | 40 |
| LOUIS A. KAMINSKI | 1832 2ND PL | ST CHARLES, IL 60174-4309 | | 80 |
| MICHAEL A KAMMER & | JACQUELINE J. KAMMER JT TEN | ST CHARLES, IL 60174-4309 | | 1000 |
| MICHAEL L. KANDEL CUST | STEPHEN JONATHAN KANDEL | 4990 VALLEY VIEW RD SE | | 80 |
| JOSEPH E. KANE & | BETTIE J. KANE JT TEN | UNIF GIFT MIN ACT OH | TURNER, OR 97392-9554 | 80 |
| SPIRO KARAHALIOS | 3119 OLIVER LANE | RR 2 | 5677 DUDDINGSTON DR | 160 |
| VICTORIA KARMOKNOCKY | 1032 GAELYN CT | NORTHBROOK, IL 60062-6453 | DUBLIN, OH 43017-6677 | 160 |
| LOUIS A. KARNS & | BARBARA C. KARNS JT TEN | POWAY, CA 92064-3328 | | 80 |
| JOHN KARPOVITCH | PO BOX 1473 | 1212 SPANISH OAY LN | | 80 |
| GARY KASOWSKI | PO BOX 581 | RICHFIELD SPRINGS, NY 13439-1473 | | 80 |
| GEORGE D. KAUTZ & | EMMA J. KAUTZ JT TEN | SOUTH CLE ELUM, WA 98943-0581 | | 80 |
| ABRAHAM KAYTES & | FLORENCE KAYTES JT TEN | 531 E PARK ST | | 140 |
| ROBERT W. KEARNS CUST | ROBERT M. KEARNS | 9826 BRIDLE RD | | 160 |
| LARRY W. KECK | RR 1 | UNIF GIFT MIN ACT MD | PHILADELPHIA, PA 19115-1909 | 800 |
| ANNE KEENEY CUST | DENISE Y. KEENEY | BREMEN IN 46506-9801 | 2004 YELLOW LEAF TERRACE | 240 |
| STEPHEN D. KEETON & | ELIZABETH M. KEETON JT TEN | UNIF GIFT MIN ACT CA | GERMANTOWN, MD 20876-1363 | 600 |
| CHRISTINE S. KEISER | RR 2 BOX 281A | PO BOX 142 | | 80 |
| WILLIAM M. KELLER | 221 LONSDALE AVE | COOPERSBURG PA 18036-9802 | 3456 CALIFORNIA | 80 |
| ROBERT KELLNER | PO BOX 116 | DAYTON, OH 45419-2247 | BATCHTOWN, IL 62006-0142 | 240 |
| BERNIE BROWN KELLY & | NANCY O. KELLY JT TEN | KIMBALL, NE 69145-0116 | | 80 |
| ROBERT P. KELLY | 951 N TUSTIN ST | 1192 BUCKHORN RD | | 344 |
| EDWARD S. KEMPA & | MARY ROSE KEMPA JT TEN | ORANGE, CA 92867-5902 | SANFORD, NC 27330-7721 | 40 |
| AARON KEMPLER & | DIANE B KEMPLER JT TEN BNT | 844 STONEY DR | | 80 |
| DAVID JAMES KENNARD & | ANN ELIZABETH KENNARD JT TEN | 6104 W MOUNT RD | | 40 |
| BETTY J. KENNEDY | 720 E GILCHRIST DR | 2402 US HIGHWAY 131 S | | 160 |
| EMIL M KENNEY & | HULDA M KENNEY & CHESTER A | TERRE HAUTTE, IN 47802-4739 | | 80 |
| RUTH E KENT CUST | DEBRA L KENT | KENNEY JT TEN | PO BOX 73 | 400 |
| KENT SHOPPING CENTER | ATT ROBERT KENT | UNIF GIFT MIN ACT MI | N102W19925 FLINTLOCK TRL LOCK TRAIL | 80 |
| DENNIS W. KERFOOT | 3770 SEA ISLAND CT | 165 S MAINE ST | | 80 |
| ROBERT C. KERLIN & | JANET L KERLIN JT TEN | MERIDIAN, ID 83642-1072 | | 48 |
| JACOB KERN | 56 NICHOLLS STREET | 6429 EAST SHORE ROAD | | 40 |
| EDWARD V. KERSEY | 573 MELROSE LN | LOCKPORT, NY 14094-4814 | | 40 |
| HERBERT N. KESSEL & | BARBARA C. KESSEL JT TEN | MOUNT MORRIS, MI 48458-8925 | | 160 |
| RONALD C. KEY CUST | ROGER D. KEY | 1070 IRISH HILL ROAD | SHELBURNE, VT 05482-7294 | 80 |
| ESTATE OF ERNA KIENBAUM | ⅝ SHERRILL K FILTER | UNIF GIFT MIN ACT CA | 4115 F BUTTE HOUSE RD | 150 |
| DOUGLAS F. KILGORE | 1419 GUTHRIE AVE | ATTORNEY AT LAW | 7000 CITY PLACE | 150 |
| STANLEY KILYK & | CAROLYN S. KILYK | APPLE VALLEY, MN 55124-6757 | | 80 |
| JEFFERY C. KIMBERLIN & | DEBBIE KIMBERLIN JT TEN | 74 CHESTNUT ST | | 200 |
| ALEX FLORIK KIMBRO | 1221 FERNCLIFF RD | 9971 DENNI ST | | 200 |
| DOLORES C. KINDE | 3001 11TH ST | CHARLOTTE, NC 28211-3617 | YUBA CITY, CA 95993-9676 | 80 |
| MARY KINDLE | 1052 ALINA ST | BAY CITY, MI 48708-6819 | 2151 LOUISIANA BLVD NE | 400 |
| ESTHER A. KING | C-O ESTER A SCHMUCKER | ELIZABETH, NJ 07201-1948 | | 60 |
| HAZEL M. KING | 209 42ND ST NW | 501 LINDA DR | | 1200 |
| LOUISE V. KING | 339 ROSEDALE LN | BRADENTON, FL 34209-2029 | | 2368 |
| ALBERT M KINSLEY | MANSION HOUSE | BRISTOL, TN 37620-5054 | | 40 |
| LAURA R WILBERDING KIRCHNER | 3700 EASTSIDE DRIVE | KENWOOD AVE | WEST UNITY, OH 43570-9753 | 40 |
| J. D. KIRKLAND | 101R ALBANY RD | LOUISVILLE, KY 40220-3343 | | 80 |
| ASHLYN KIRKPATRICK | 444 W OCEAN BLVD STE 1616 | THOMSVILLE GA 31792 | ONEIDA NY 13421 | 12 |
| MEGAN KIRKPATRICK | 444 W OCEAN BLVD STE 1616 | LONG BEACH, CA 90802-4524 | | 800 |
| GREGORY KISKA | 11850 WILLIARD DR | LONG BEACH, CA 90802-4524 | | 200 |
| JOHN K. KIST & | RUTH M. KIST JT TEN | MISHAWAKA, IN 46545-3413 | | 388 |
| KIT MFG COMPANY | PO BOX 848 | 405 LAKE AVE | | 60 |
| FREDERICK W KLINE JR | 4386 ROHR ROAD | LONG BEACH, CA 90801-0848 | | 64 |
| GEORGE V. KLINGLER & | SUSAN KLINGLER JT TEN | ORION, MI 48359-1932 | | 160 |
| MARVIN J. KLOOSTERMAN & | JOYCE M. KLOOSTERMAN JT TEN | 5815 GRAND RIVER DR | GRAND LEDGE, MI 48837-8959 | 80 |
| FRANK D. KLOPP SR. & | FAY L. KLOPP JT TEN | 3306 60TH ST SE | CALEDONIA, MI 49316-9138 | 80 |
| FRANK D. KLOPP SR. & | FAY L. KLOPP JT TEN | 110 ROSEMONT AVE | READING, PA 19507-1034 | 160 |
| KLOPP NOVELTY INC. EMPLOYEES | PENSION TRUST 11+75 | 110 ROSEMONT AVE | READING, PA 19607-1034 | 240 |
| EDWARD P KLOSE & | ROBERT J KLOSE JT TEN | VOL CONTR | 110 ROSEMONT AVE | 240 |
| | | 3158 S 3RD ST | ACCT FRANK D KLOPP SR | 160 |
| | | | NILES, MI 49120-4740 | |

| Name | Address | City/State | Amount |
|---|---|---|---|
| J. C. KLOSS | 2150 FM 1094 | SEALY, TX 77474-4278 | 95 |
| RICHARD KLOSS | 2150 FM 1094 | SEALY, TX 77474-4278 | 800 |
| VICTOR J. KLUSZA | 1657 ALTGELD ST | SOUTH BEND, IN 46614-1506 | 200 |
| DOROTHY KLUMM | 382 EASTWOOD SIDE | HOLLAND, OH 43528-8123 | 128 |
| EDWARD KNAKAL | 516 SE 98TH AVE | PORTLAND, OR 97266-6093 | 80 |
| EDWARD KNAKAL JR. | 516 SE 98TH AVE | PORTLAND, OR 97266-6093 | 160 |
| EDWARD KNAKAL SR. | 516 SE 98TH AVE | PORTLAND, OR 97266-6093 | 80 |
| ANN M. KNAPIK & | MARION KNAPIK JT TEN | 6741 WICKER AVE | 320 |
| GLENN KNAUB | 11699 N LAKE SIDE DR | JEROME, MI 49249-8643 | 80 |
| JERRY W. KNAUS | 1052 E 62ND ST | CLEVELAND, OH 44103-1061 | 800 |
| JEANETTE H. KNEISLY | 10957 103RD AVENUEN | LARGO, FL 33778-4011 | 80 |
| RICHARD LEE KNIGHT | PO BOX 276 | SNIDER STREET | 400 |
| DARLENE KNOBEL | 9208 IRVING ST | BOISE, ID 83704-8136 | 240 |
| DANIEL H KNONCKI | 165 COVE ST | NEW HAVEN, CT 06512-4310 | 80 |
| DENNIS R. KOHTZ & | WILMER GIERHAN JT TEN | RR1 | 16 |
| EUGENE W. KOLASKI | 5773 WEST SHORE DR. | NEW PORT RICHEY, FL 34653-3036 | 80 |
| EDITH S. KOLB | 3211 CARDEN DR | COLUMBUS, GA 31907-2143 | 80 |
| JOSEPH J KOLB & | DOROTHY F KOLB JT TEN | 9328 LANSFORD ST | 400 |
| CYNTHIA KOLLBRUNNER CUST | JEFFREY SCOTT KOLLBRUNNER | UNIF GIFT MIN ACT N Y | 20 |
| ROMAN R. KONOWKA | 495 ROYCROFT BLVD | CHEEKTOWAGA, NY 14225-1017 | 240 |
| GERALD S. KOPACH | 3334 WILLOWBROOK RD | PITTSBURGH, PA 15241-1745 | 80 |
| MARY KORPACZ | 8725 90TH ST | WOODHAVEN, NY 11421-2035 | 400 |
| WAYBURN KOYL & | KATHRYN KOYL JT TEN | 4391 LEVALLEY RD | 80 |
| WILLIAM G. KRACHT & | MARGARET J. KRACHT JT TEN | 3304 W CHICAGO ST | 80 |
| JOSEPH W. KRANTZ | 220 E SALZBURG RD | BAY CITY, MI 48706-5031 | 80 |
| KRIS KRANZUSH | TR UA 5 27 81 | F80 KELLY JO SEELEY | 240 |
| BERNICE E. KRAUSE | C/O BARBARA SKEPFSTROM | 20445 GOLDENROD LN | 80 |
| CARL KRAUSE | 7200 RUNYAN LAKE RD | FENTON, MI 48430-9314 | 160 |
| GEORGE KRAYNAK | 38 11TH AVE | MINEOLA, NY 11501-4117 | 80 |
| KENNETH A. KREPS & | PATSY M. KREPS JT TEN | P.O. BOX 8 | 80 |
| WILLIAME KRESS & | DONNA H. KRESS JT TEN | 3531 SUPERIOR ST | 80 |
| DOROTHY B. KRIZIN | 3400 EASTERN BLVD | YORK, PA 17402-3138 | 80 |
| RICHARD KROV | 330 WESTFIELD AVE | CLARK, IN 07066-1705 | 160 |
| K KRULL | 3602 BEDFORD CT. | ELKHART, IN 46514-9020 | 480 |
| KENNETH W KRULL & | AUDREE KRULL JT TEN | 3602 BEDFORD CT | 364 |
| DANIEL H. KRYMKOWSKI & | REBECCA Y. MUELLER JT TEN | 1453 TEXAS HILL ROAD | 924 |
| TED A. KRZEWSKI CUST | KENNETH G. KRZEWSKI | UNIF GIFT MIN ACT MI | 160 |
| ANGELA KSEN | 32 PARK AVE | WARE, MA 01082-1130 | 160 |
| STELLA S KU | 9010 LEADER ST | HOUSTON, TX 77035-5320 | 80 |
| W J A KUBICEK | 3137 DELANEY RD | SE TURNER OR 97392 | 452 |
| EARL M. KULCZAR & | PATRICIA A. KULCZAR JT TEN | 401 N INDIANA ST | 240 |
| JOSEPH F KULIK & | RUTH ALLEN JT TEN | 6722 N 24TH DR | 80 |
| EDWARD C. KULOVITZ & | DOROTHY J. KULOVITZ JT TEN | 3707 S 58TH AVE | 330 |
| HELEN KUNCH | 1243 W 39TH ST | LORAIN, OH 44053-2043 | 80 |
| JOSEPH JOHN KUNDERT | 713 FORT JENNINGS RD | DELPHOS, OH 45833-1365 | 120 |
| DAN H. KUSAKA & | MAE K. KUSAKA JT TEN | 1104 W DRAVUS ST | 400 |
| ADAM J. KUSTOK & | BERNICE C. KUSTOK JT TEN | 8020 S KARLOV AVE | 200 |
| VYTAUTAS KUTKUS & | EMILIJA KUTKUS JT TEN | 26848 SHEAHAN DR | 80 |
| HEINRICH E. KUTSCHKE | R D # 2 | SUGAR GROVE, PA 16350-9803 | 160 |
| MELTON E. LACOSS & | MARJORIE L. LACOSS JT TEN | RR4 BOX 232 | 160 |
| BILLIE LACOUR | 8418 BONNER DR | HOUSTON, TX 77017-4708 | 480 |
| RENE LA FLEUR | 1990 MASSACHUSETTS AVE | LUNENBURG, MA 01462-1822 | 160 |
| SHELTON LA FOUR & | RHEINHILDE LA FOUR JT TEN | 61 MAPLEFIELD ROAD | 80 |
| ROBERT C. LAKE JR. | 1335 MAIN ST | NEWBERRY, SC 29108-3429 | 160 |
| JOGINDER LALL | 861 PARKRIDGE DR | MEDIA, PA 19063-1715 | 80 |
| JOGINDER LALL & | KANCHAN LALL JT TEN | 861 PARKRIDGE DR | 80 |
| CARROLL E LAMBERT | 1005 TSATANUGA TRL | HIXSON, TN 37343-2174 | 260 |
| THERESA A. LAMBERT | 1088 SUGAR RD | RIO RANCHO, NM 87124-4385 | 80 |
| JEANETTE A. LAMIA | 742 KELLOGG ST | PLYMOUTH, MI 48170-1707 | 160 |
| W. S. LAND | MILL ST | BRIDGEWATER NY 13313 | 408 |

| Registered Owner | Address | Shares |
|---|---|---|
| WILLIAMS LAND & / KATHLEEN LAND JT TEN | MILL ST, BRIDGEWATER NY 13313 | 540 |
| HENRY S. LANDAN TR UA 8/16/71 / MLK GIFT TRUST FBO / MARVIN KAMENSKY | 7250 N CICERO AVE, LINCOLNWOOD, IL 60712-1643 | 1600 |
| HARVEY A LANGER | 5230 STEADMAN ST, DEARBORN, MI 48126-3089 | 20 |
| EDA LANDSMAN & / SOL LANDSMAN JT TEN | 9108 32ND AVE, WEISER, ID 83672-9801 | 80 |
| ROBERT W. LANGE | 2456 LOGUE ST, N BELLMORE, NY 11710-2158 | 80 |
| ANNETTA M. LANGLEY | RR 1, BOX 182, EAST ELMHURST, NY 11369-2257 | 80 |
| JEROME LANIER & / CINDY LANIER JT TEN | 304 NORTH BICKETT STREET, BURGAW, NC 28425-5172 | 165 |
| DON D. LANNOM | 228 BRADFORD ACRES, BRADFORD, TN 38316-4703 | 20 |
| JOSEPH F. LARINSKY | 8309 BLUE HERON CIR NW, MASSILLON, OH 44646-7852 | 140 |
| M. LARA | 223/8 AVENUE 340, WOODLAKE, CA 93286-9511 | 80 |
| DINAH LARABA | 1821 W EL PORTAL DR, LA HABRA, CA 90631-4420 | 244 |
| DAVID E. LARSON & / MARJORIE LARSON JT TEN | 1649 STATE HIGHWAY 30, SLAYTON, MN 56172-1913 | 80 |
| RONALD D F LASS CUST / JOSEPH E LASS | UNIF GIFT MIN ACT WI, N4798 KNIGHT LAKE ROAD, MERRILL, WI 54452-8503 | 364 |
| RONALD D F LASS CUST / ROBERT W. LASS | UNIF GIFT MIN ACT WI, N4798 KNIGHT LAKE ROAD, MERRILL, WI 54452-8503 | 80 |
| RONALD D F LASS CUST / AUDREY E LASS | UNIF TRANSFERS TO MIN ACT WI, N4798 KNIGHT LAKE ROAD, MERRILL, WI 54452-8503 | 80 |
| PAULINE A. LATA | RR 1 BOX 454, JEFFERSONVILLE, NY 12748-9700 | 80 |
| H. ELLEEN LATCHFORD | PO BOX 150, LIVERPOOL, NY 17045-0150 | 80 |
| FREDRICK E. LATTIMORE & / JANE M. LATIMORE JT TEN | 330 S 5TH E, MOUNTAIN HOME, ID 83647-3039 | 160 |
| IVAN M. LATTIMORE & / JAYLA E. LATTIMORE JT TEN | PO BOX 146, FRUITLAND, ID 83619-0146 | 160 |
| JOHN E. LAUBE & / JANE E. LAUBE JT TEN | 1634 QUEENSWOOD DRIVE, FINDLAY OH 45840-6870 | 800 |
| MICHAEL J. LAURICH | 4056 N LECLAIRE AVE, CHICAGO, IL 60641-1434 | 800 |
| THOMAS P. LAUZONIS | 67 LAKESIDE DR, WEST SENECA, NY 14224-1013 | 80 |
| IRVING LAZARUS | 10 UPLAND RD, DEDHAM, MA 02026-6327 | 320 |
| JOHN F. LEARY | 26 E LONG MEADOW RD, HAGERTOWN MD 21740 | 24 |
| MELVIN E LEBLANC & / CATHERINE F LEBLANC JT TEN | 4230 ONORGE STREET, NEW PORT RICHEY, FL 34655-7211 | 480 |
| ROBERT A. LEDOUX & / FRANCES V. LEDOUX JT TEN | 1235 SMYTH RD, HOOKSETT, NH 03106-2022 | 320 |
| BOB M. LEE | 6490 MONTROSE RD, TUCSON, AZ 85741-3127 | 40 |
| HOWARD LEE & / NELLIE LEE JT TEN | PO BOX 204, LEXINGTON, MI 48450-0204 | 1124 |
| JESS A LEE & / MARION LEE JT TEN | 1433 SAMOA WAY, ALGONAC, MI 48001-1157 / LAGUNA BEACH, CA 92651-1954 | 1600 |
| ROBERT LEGGIERI | 140 CHANNELSYDE DR, ALGONAC, MI 48001-1157 | 560 |
| A. F. LEHMKUHL | 102 LARKSPUR TERRACE, BELLEVUE, OH 44811-1034 | 320 |
| LEISURE TECHNOLOGY INC. | PO BOX 14369, FAYETTEVILLE, GA 30214-6529 | 80 |
| MARY J ANN ELEA | 338 MICHIGAN AVE, OCONTO, WI 54153-1751 | 400 |
| CHRISTINE A LEMAY | 301 BARRINGTON CT, PALMYRA, PA 17078-9364 | 80 |
| VERNON LEMBERGER & / ELIZABETH LEMBERGER JT TEN | PO BOX 116, WHITELAW, WI 54247-0116 | 160 |
| MONICA E LENCHES | 385 CLIFF DR APT 2, PASADENA, CA 91107-3038 | 140 |
| RUSSELL E LENHARDT CUST / ROSS E. LENHARDT | UNIF GIFT MIN ACT PA, 1723 MILLERTON AVE, PITTSBURGH, PA 15212-1712 | 400 |
| RUSSELL E LENHARDT CUST / ROY E. LENHARDT | UNIF GIFT MIN ACT PA, 1129 CARLISLE ST, NATRONA HEIGHTS, PA 15065-1017 | 400 |
| ROY LENTNER & / RONALD D LENTNER JT TEN | 389 W GALBRAITH LINE RD, MELVIN, MI 48454-9733 | 240 |
| HELEN LEON | PO BOX 1545, WINDERMERE, FL 34786-1545 | 2320 |
| HELEN LEON CUST / RICHARD LEON | UNIF GIFT MIN ACT NY, PO BOX 1545, WINDERMERE, FL 34786-1545 | 400 |
| HELEN HALL LEON | PO BOX 1545, WINDERMERE, FL 34786-1545 | 1520 |
| ARTHUR R. LEPPI & / MARY E. LEPPI JT TEN | 9110 POINT DR, MINOCQUA, WI 54548-9327 | 560 |
| KENNETH A. LERCZAK | 13 COMMONS WEST SAGINAW, SAGINAW MI 48603 | 72 |
| MICHAEL JAMES LETTS & / LINDA S. LETTS JT TEN | 3400 PINEWOOD AVE, BALTIMORE, MD 21206-1626 | 80 |
| CHUN SHING LEUNG & / MO LING JT TEN | 87 COLUMBIA ST APT 21LD, NEW YORK, NY 10002-1909 | 240 |
| ANNE M LEVAN | 530 CLEOPHUS PKY, LINCOLN PARK MI 48146-2648 | 20 |
| JAMES E. LEVICKI & / MAGDALENE LEWICKI JT TEN | 612 ROGERS ST, FORT ATKINSON, WI 53538-1268 | 160 |
| BETTY A. LEWIS & / RAYMOND S. LEWIS JT TEN | RR 6 BOX 364, THOMASVILLE GA 31792-8915 | 40 |
| HENRY O. LEWIS | RR 6 BOX 364, THOMASVILLE GA 31792-8915 | 8 |
| J.D. LEWIS | RR 1, BOX 415, AUSTIN, PA 16720-9801 | 80 |
| LEONARD J. LEWIS & / JANIS E. LEWIS JT TEN | 203 E SYCAMORE STREET, RAVENNA, TX 75476-3603 | 108 |
| DANIEL A. LIBERATORE & / KATHLEEN M. LIBERATORE JT TEN | 4321 OSSABAW WAY APT 101, NAPLES FL 34119-9564 | 160 |
| JOYCE M. LIBLONG & / GARY M. TONG JT TEN | 17249 71ST AVE, TINLEY PARK, IL 60477-3303 | 80 |
| MARGARET GAIL LICHA | 9313 VALLEY ST, ALMONT, MI 48003-1065 | 80 |
|  | 111 TEEDS ST, ORANGEVALE, CA 95662-3633 | 100 |
| RUTH LIEBERMAN & / MARY BAKER JT TEN | 6933 N KEDZIE AVE APT 615, CHICAGO, IL 60645-2722 | 400 |
| KENNETH LIERMAN & / GENEVIEVE C. LIERMAN JT TEN | 365 W 4TH ST, IMLAY CITY, MI 48444-1046 | 280 |
| WAN LIM CUST / SHARON LIM | UNIF TRANSFERS TO MIN ACT CA, 241 39TH AVE, SAN FRANCISCO, CA 94121-1003 | 240 |
| RICHARD M LINE & / PATRICIA A LINE JT TEN | 12088 CROOKED LN DR, SOUTH LYON, MI 48178-8800 | 400 |

| Name | | | | Amount |
|---|---|---|---|---|
| ROBERT L. LINDSAY & | MAE E. LINDSAY JT TEN | 16 CEMETARY RD | MANTON, CA 96059-8615 | 400 |
| DAVID JACK LINDSTROM | 5793 QUAIL HAVEN LN | | STOCKTON, NJ 08559-1601 | 360 |
| ROBERT E. LINENGER & | JUNE A. LINENGER JT TEN | 17041 STEPHENS DR | | 240 |
| PAUL RICHARD LIOI | 4615 HARMONT AVE NE | | CANTON, OH 44705-4460 | 120 |
| RAYMOND J. LIPAN & | DOREEN S. LIPAN JT TEN | 14242 FARMINGTON RD | EASTPOINTE, MI 48021-1708 | 160 |
| BARRY J LISS | 163 FABISH DR | BUFFALO GROVE IL 60089-1584 | | 160 |
| KEN LIU & | JOE LIU JT TEN | 334 W BROADWAY ST | LIVONIA, MI 48154-5423 | 320 |
| CHARLES B. LIVINGSTON & | VONDA B. LIVINGSTON JT TEN | 905 WOODLAND DR | IDAHO FALLS ID 83402-3040 | 80 |
| JEANNE B. LIVINGSTON & | BARBARA P. BRATCHER TEN COM | 8890 CHADWICK CT | SEFFNER, FL 33584-6153 | 80 |
| EVAN E. LLOYD CUST | EVAN EDWARD LLOYD II | UNIF GIFT MIN ACT PA | LOUISVILLE, KY 40225-3321 | 60 |
| GREGORY G. LODZINSKI | 2113 CHATOU PL NW | KENNESAW, GA 30152-7400 | 4726 BALDWIN MANOR RD   PITTSBURGH, PA 15237-4157 | 80 |
| GENEVA T. LOHR | 1632 E SILVER SPRINGS BLVD | 59 | OCALA, FL 34470-6925 | 80 |
| CHARLES O. LOKKEN & | JEANETTE E. LOKKEN JT TEN | 7138 15TH AVE S | MINNEAPOLIS, MN 55423-3428 | 160 |
| JOHN C. LOLKUS | PO BOX 121 | CHANDLER, MN 56122-0121 | | 160 |
| J. A. LONG | PO BOX 761 | STRATHMORE, CA 93267-0761 | | 425 |
| J. LAWRENCE LONG | PO BOX 343 | SHALLOTTE, NC 28459-0343 | | 400 |
| VERNON J. LONG & | JOANNE L LONG JT TEN | 2210 BURNINGTREE DR SE | DECATUR, AL 35603-5131 | 80 |
| RITA LORDEN | 7090 LEXINGTON ST | DETROIT, MI 48209-2226 | | 400 |
| RAYMOND LORENZO SR. | 718 WOLCOTT AVE | SYRACUSE, NY 13207-1144 | | 80 |
| LEROY J. LOUWAGIE | 132 S SKYLINE DR | MANKATO, MN 56001-1930 | | 240 |
| EDWARD LOUWSMA JR. & | DEANNA K. LOUWSMA JT TEN | 2111 WINSLOW RD | | 800 |
| JOHN LOUWSMA & | HELEN C. LOUWSMA JT TEN | 7280 WEBSTER RD | | 240 |
| JOHN LOVELL | 1112 7TH ST APT 1604 | SANTA MONICA, CA 90405-5224 | | 120 |
| MISS STEPHANY J. LOVELL | 1739 ORCHARD HILL LN | HACIENDA HEIGHTS, CA 91745-3843 | | 120 |
| JERRY D. LOWE | 2409 RD 212 | LINDSAY, CA 93247-4220 | | 44 |
| JAMES A. LOWROS | 22982 TITUSVILLE ROAD | TITUSVILLE, PA 16354-6320 | | 400 |
| JOHN P. LUCARELLI | 453 COUNTRY ROAD | WINDSOR VT 05089-9701 | | 80 |
| JAMES E. LUCAS | PO BOX 8 | NEWPORT, VA 24128-0008 | | 80 |
| LEON LUCCHESI & | FRANCES A. LUCCHESI JT TEN | 18 FICARELLE DRIVE | STATEN ISLAND NY 10309 | 160 |
| JACK L. LUDWIG & | PATSY A. LUDWIG JT TEN | 10100 CARRYEAU RD | OSSINEEE, MI 49766-9521 | 80 |
| TIM A. LUKAN & | TOM LUKAN JT TEN | 609 10TH AVE SE | DYERSVILLE IA 52040-3028 | 160 |
| THOMAS J. LUKOWICZ | 266 MURRAY ST | MERIDEN, CT 06450-4437 | | 80 |
| ARTHUR WARD LUNG JR. & | LYNNE BYERS LUNG JT TEN | 1794 82ND AVENUE | SALEM, OR 97301-0011 | 80 |
| GARY A. LYNK ADM EST | HARRY A LYNK JR | RR 2 BOX 292 | NORWICH, NY 13815-9802 | 880 |
| GLADYS M. MAAS | 343 NEARING RD | LAKE HUNTINGTON, NY 12752-0033 | | 80 |
| CARL MABEE & | MARIE MABEE JT TEN | 544 N SAGINAW ST | LAPEER, MI 48446-4005 | 80 |
| JOSEPH MACALUSO | 9945 67TH RD 511 | FOREST HILLS NY 11375-3056 | | 80 |
| JANE W MACCASKIE | TR UA 5-5-93 | JANE W MACCASKIE TRUST | SARASOTA, FL 34237-7239 | 800 |
| DOROTHY MACDONALD & | BARBARA HALL & | JDN F MARSH JT TEN   G3100 MILLER RD APT 32B | FLINT, MI 48507-1336 | 180 |
| JACK C. MACH JR. | OLIVE Y. MACH JT TEN | 14119 NE 23RD AVE | VANCOUVER, WA 98686-1610 | 80 |
| JOSEPH MACHAK & | ELLAMAE MACHAK JT TEN | 3716 VASSAR ST | DEARBORN, MI 48124-3541 | 80 |
| CAROLYN E. MACHUT | 8854 DANIA DR | WEST PALM BEACH, FL 33410-6205 | | 80 |
| VIOLA MACK | 391 BENNS HILL RD | BANGOR, PA 18013-5513 | | 2080 |
| RICHARD D. MACON & | LOIS E MACON JT TEN | PO BOX 2267 | DETROIT, MI 48202-0267 | 480 |
| CARL G. MAGNUSON & | DOROTHY M. MAGNUSON JT TEN | 1466 OLEAN-PORTVILLE ROAD | OLEAN, NY 14760-0404 | 80 |
| L. J. MAGOUIRK | PO BOX 413 | OAK WOOD, TX 75855-9413 | | 80 |
| K. R. MAHAN | 10003 OAK ST | HONEY GROVE TX 75446 | | 208 |
| LARRY S. MAKIMAA | 2483 MARGARET DR | FENTON, MI 48430-8842 | | 164 |
| ZENOVY MAKSYMIV JT TEN | OLGA MAKSYMIV JT TEN | 29 HARRISON PL | CLIFTON, NJ 07011-1415 | 160 |
| ARLAN S. MALL | 1 STANBERY AVE #5F | STAMFORD CT 06902-2613 | | 400 |
| THOMAS MALLICHEK & | OLIVIA MALLICHEK JT TEN | PO BOX 391 | ELLAVILLE, GA 31806-0391 | 80 |
| THOMAS MALLICHEK & | OLIVIA K. MALLICHEK JT TEN | PO BOX 391 | ELLAVILLE, GA 31806-0391 | 600 |
| MARION WALLACE | 600 REGENCY DR | CHARLOTTE, NC 28211-5417 | | 104 |
| JOHN J MANGINI & | JUNE P MANGINI JT TEN | 45 NORTH DR | HAMPTON, GA 30328-1867 | 80 |
| ROBERT S. MANN | 177 MANN RD | ACTON, ME 04001-7013 | | 40 |
| JOHN T. MANNING & | MARGARET L. MANNING JT TEN | 6421 N GARDEN GROVE LN | GLENDALE, WI 53209-3417 | 40 |
| KERRY L. MANNING | 361 DENNETT ST | PORTSMOUTH, NH 03801-3665 | | 80 |
| CHARLES B MANNING | 2716 FENDALL AVE | RICHMOND, VA 23222-3621 | | 80 |
| DANIEL C. MANSFIELD | 12057 FINEBROOK LN | SOUTH LYON, MI 48178-9121 | | 240 |
| GEORGE A. MARCO | ELDRIDGE RD | W WILINGTON CT 06279 | | 40 |

| Registered Name | Address | City / State / ZIP | Shares |
|---|---|---|---|
| KIMBERLEY A. MARIETTA | INTERLINK 626 PO BOX 02-5635 | MIAMI, FL 33102-5635 | 30 |
| DONALD J. MARKEL & / BETTY J. MARKEL JT TEN | 3511 PLANK RD | COTTRELLVILLE, MI 48039-1414 | 160 |
| JOHN G. MARKLEY | 3311 CLAYBORNE AVE | ALEXANDRIA, VA 22306-1408 | 800 |
| NORMA JEAN MARKS | 10268 FOREMAN ROAD | ADA, MI 49301-9123 | 160 |
| ILENE C. MARKUS | 10401 LONG LEAF PL | LAS VEGAS, NV 89134-5156 | 20 |
| TERRANCE S MARTIESIAN & / DOROTHY D MARTIESIAN JT TEN | 83 PRESIDENT AVE | PROVIDENCE, RI 02906-4626 | 240 |
| B. H. MARTIN | RR 1 BOX 35 | KLONDIKE, TX 75448-9702 | 92 |
| LUTHER SCHUYLER MARTIN JR. | 40 COZY -ALE RD, APT 3 | OAK RIDGE NJ 07435 | 80 |
| JACK MARTINDALE & / LEONA MARTINDALE JT TEN | 8020 BURLINGAME AVE SW | BYRON CENTER, MI 49315-9334 | 240 |
| JOSEPH MARZETTI & / JANET MARZETTI JT TEN | 11232 CANAL RD | STERLING HEIGHTS, MI 48314-1615 | 160 |
| PETER G. MASON | 9265 WEST SILVER LAKE ROAD | MEARS, MI 49436-9643 | 160 |
| DWAINE E. MASSEY | 23500 SE FRANQUETTE DR | AMITY, OR 97101-2434 | 160 |
| MAURITZ MASSIE & / ELAINE BANDEMER JT TEN | 1650 COCHRANE RD | BERLIN, MI 48002-2300 | 40 |
| MAURITZ MASSIE & / DAVID MASSIE JT TEN | 1650 COCHRANE RD | BERLIN, MI 48002-2300 | 40 |
| DOMINICK MAYA | 1417 RUSHING BLVD | CORPUS CHRISTI, TX 78410-4321 | 80 |
| RUTH MAGIT | 7103 NW 70TH CT | TAMARAC, FL 33321-5431 | 120 |
| STEVEN E. MATSANGOS & / SYLVIA MATSANGOS TEN ENT | 910 HILLCREST RD | HANOVER, MD 21076-1904 | 80 |
| ROBERT D. MATTHEWS & / GRACE E. MATTHEWS JT TEN | 711 S MINNEWAWA AVE | FRESNO, CA 93727-4814 | 80 |
| LEONA E. MATUSZEWSKI | 3337 PLEASANT VLY | BRIGHTON, MI 48114-8188 | 80 |
| LYLE R. MAUGHAN & ETHEL R. / MAUGHAN TR LYLE R. MAUGHAN | FAMILY TRUST UA DTD 12/2/81 | CALDWELL, ID 83605-2266 | 980 |
| ANTHONY J. MAUREL & / WILMA MAUREL JT TEN | 1301 STRING ST APT 195 / 1503 TETON AVE | SEATTLE, WA 98104-1353 |  |
| PHYLLIS J MAVES / PHYLLIS J MAVES LIVING TRUST | RR UA 2 I 90 / 9580 NEWBURG RD | TECUMSEH, MI 49286-8719 | 80 |
| HATTIE K. MAXWELL | 201 E OAK STREET | ATMORE, AL 36502-3640 | 100 |
| DARRELL W. MAYFIELD & / RUTH H. MAYFIELD JT TEN | 3319 SAN DOMINGO ST | CLEARWATER, FL 33759-3300 | 320 |
| FRANK C. MAYNARD & / LINDA S. MAYNARD JT TEN | 154 N MAIN ST | WEST LEBANON, NH 03784-1114 | 320 |
| LEON D. MAYO JR. | PO BOX 20637 | INDIANAPOLIS, IN 46220-0837 | 80 |
| LESLIE L. MAYS | RIPLEY MS 38663 | | 20 |
| DOROTHY I. MAYURNIK | 370 INDIAN TRAIL DR | FRANKLIN LAKES, NJ 07417-1049 | 80 |
| HARRY B. MC ARA & / MONNA F. MC ARA JT TEN | 13363 LAKE SHORE DR | FENTON, MI 48430-1021 | 200 |
| MONNA F MCARA / MONNA F MCARA TRUST / TR UA 22 89 | 432 N SAGINAW ST - 10TH FL NORTHBANK C | | 600 |
| ROBERT L. MCCALLUM | 4565 BELT LINE RD STE 320 | ADDISON TX 75001 | 320 |
| BOB G. MC CANDLESS | 928 MARYLAND DR | ATHENS, TX 75751-5609 | 28 |
| LYLE E. MCCARTNEY | RR 2 | YORK, NE 68467-9802 | 160 |
| MARYANN MCCARTNEY & / LYLE MCCARTNEY JT TEN | RR 2 | CLAYSBURG PA 16625 | 336 |
| DONALD E MC CARTY & / FLORENCE MC CARTY JT TEN | | BLAIRSTOWN, NJ 07825-9305 | 160 |
| FRANCES TEEL MC COLE | 80 CORBELWOOD RD | | 80 |
| ROBERT W MCCORKLE | 300 WOODVALE DR | WILMINGTON, NC 28403-4529 | 100 |
| WILLIAME MC COY | 10890 DURAND AVE | STURTEVANT, WI 53177-2316 | 400 |
| JO T. MCCURRY | 6213 GLADE RD | ANNISTON, AL 36206-1276 | 80 |
| EDWARD MC DEVITT | 1022 STOLL CT / SUNSET PARK | KINGSTON NY 12401-1410 | 80 |
| RICHARD W. MC DILLON & / KAREN R. MC DILLON JT TEN | 519 MARIE DR | SOUTH HOLLAND, IL 60473-2233 | 400 |
| EDITH L MC DONALD | 2223 NW 63RD | SEATTLE, WA 98107-2438 | 20 |
| MELVIN D. MCDONALD & / LOUISE W. MC DONALD JT TEN | PO BOX 245 | MYAKKA CITY, FL 34251-0245 | 80 |
| THOMAS MC FEELEY | 307 S AMERICAN ST | PHILADELPHIA, PA 19106-4333 | 80 |
| LAWRENCE B MCGEE | 28 SPRINGMOOR CT | RALEIGH, NC 27615-4324 | 560 |
| JAMES MCGEOGE & / CATHERINE MCGEOGE JT TEN | 7715 WEST JARVIS AVENUE | CHICAGO, IL 60631-4219 | 160 |
| JAMES C. MC GRAW & / VENITA W. MC GRAW JT TEN | RR 1 | WOODBURY, GA 30293-9801 | 384 |
| JAMES C. MC GRAW | WOODBURY GA 30293 | N PALM BEACH, FL 33408-4523 | 80 |
| JOELLYN MCILVAINE | 706 LAKESIDE CIR | SOUTH BEND, IN 46614-2104 | 40 |
| JIM MCINTIRE | 1301 GARLAND RD | COMMERCE, TX 75428-9802 | 40 |
| R. G. MC KAY | RR 2 | OSKALOOSA, IA 52577 | 680 |
| ALAN D. MCKEE | SOUTH MARKET EXTENSION | ELKHART, IN 46514-9722 | 400 |
| MARK MCKEE | 51269 BLUE RIBBON LN | BLAIRSVILLE, GA 30512-0810 | 100 |
| C. W. MCKERLIE JR. | 7330 NOTTLEY DAM RD | | 56 |
| HAROLD L. MCKNIGHT & / BETTY L. MCKNIGHT JT TEN | 15430 MILLDALE DR | LOS ANGELES, CA 90077-1601 | 240 |
| HAROLD D LYLE MC KNIGHT | 17341 MULHOLLAND DR | BEVERLY HILLS, CA 90210-1133 | 240 |
| JOHN T. MCLARNEY | 936 WESSEX PL | LOUISVILLE, KY 40223-3504 | 20 |
| MCLAUGHLIN AGENCY | 3935 E APPLE AVE | MUSKEGON, MI 49442-2758 | 2330 |
| HAYWARD MC MANUS | 5 COUNTRY CLUB RD | NEWPORT, AR 72112-4001 | 200 |
| LUTHER M. MC MANUS JR. & / LUCILLE G. MC MANUS JT TEN | 405 GLEN CANYON DR | FAYETTEVILLE NC 28303-3216 | 80 |

| Registered Owner | | | | Shares |
|---|---|---|---|---|
| FRANCIS M. MCNAMARA & | DOROTHY M. MCNAMARA JT TEN | 18 NORRIS ST | HAMDEN, CT 06517-1202 | 120 |
| TIMOTHY M. MCNAMARA | PO BOX 93 | PLEASANT LAKE, IN 46779-0082 | | 80 |
| TODD A. MCNAMARA | 1611 BANNING BEACH RD | TAVARES, FL 32778-2024 | | 80 |
| DOROTHY B MCNEILL | PO BOX 396 | ABERDEEN, NC 28315-0396 | | 80 |
| J. F. MC NEILL | 402 MAIN STREET | BROADWAY NC 27505-9700 | | 124 |
| JAMES G. MCNICHOL & | BRENDA M. MCNICHOL JT TEN | 1241 OAKWOOD DRIVE | SHELBY TOWNSHIP MI 48315 | 160 |
| JOHN M. MCWILLIAMS | 18361 CHATHAM ST | RIVERVIEW, MI 48193-7704 | | 160 |
| KENNETH E. MC WILLIAMS | 505 GRANDON DR | HILLIARD, OH 43026-1713 | | 80 |
| EDWARD MEAD | 6360 ELMDALE ROAD #308 | BROOK PARK, OH 44142-4075 | | 240 |
| CHARLES L. MEADOWS | 131 FULGHAM LA | SPARKS, GA 31647-5638 | | 80 |
| ROBERT G. MEDD | 11 MICHIGAN AV | LEWES, DE 19958-1835 | | 80 |
| RALPH MEGALE & | CATHERINE E MEGALE JT TEN | 31 N 10TH ST | NEW HYDE PARK, NY 11040-4202 | 160 |
| HENRY A. MEINHARDT JR. | 1301 DULEY STATION RD | UPPER MARLBORO, MD 20772-7975 | | 400 |
| RICHARD C. MELLING & | BILLIE S. MELLING JT TEN | 16441 TERRA BELLA ST | CLINTON TOWNSHIP, MI 48038-4075 | 80 |
| FRANCES E. MELTON | RR 1 BOX 39A | HENRY TN 38231-9713 | | 308 |
| NORMAN P. MENARD | 28 OAK RIDGE LN | BERWICK, ME 3901 | | 400 |
| KENNETH MENENDEZ & | EVA MENENDEZ JT TEN | PO BOX 822E RD | LEWISTON, NY 49756-0822 | 80 |
| FAITH M. MEO CUST | THANKFUL MEO BURT | UNIF GIFT MIN ACT CT | UPSOME RD, WOLCOTT CT 06716 | 80 |
| FAITH M. MEO CUST | TUESDAY MEO BURT | UNIF GIFT MIN ACT CT | UPSOME RD, WOLCOTT CT 06716 | 80 |
| ROBERT E. MERCER | 2410 E DOUBLEGATE DR | ALBANY, GA 31721-9259 | | 80 |
| DAVID E. MEREWETHER TR ELECTRO | MAGNETIC APPLICATIONS | INC. PENSION | PLAN DTD 3-24-78, PO BOX 2620.61 | 400 |
| LORRAINE E. MERKOVITZ CUST | GAIL F. MERKOVITZ | UNIF GIFT MIN ACT MI | 4361 LORE DR, WATERFORD, MI 48329-1642 | 80 |
| CHARLES MERRITT | 6358 BRIARWOOD ST | COLUMBUS, OH 43229-2041 | | 80 |
| ORRIN E. MERRITT | 726 W 15TH ST | OAKDENA, CA 90247-4211 | | 80 |
| EUGENE MESSER JR. & | CLARA E. MESSER JT TEN | 23551 PANAMA AVE | WARREN, MI 48091-3145 | 400 |
| RAYMOND A. MESSER | 1707 BRENDONWOOD RD | DERBY, KS 67037-3520 | | 400 |
| LOIS B. METZ | 6938 KINGSTON RD | TINLEY PARK, IL 60477-1793 | | 160 |
| ALFRED J. MEYER | 637 KANE ST | DUBUQUE, IA 52001-1705 | | 80 |
| GENEVIEVE L. MEYERS & | FREDERICK H. MEYERS JR. JT TEN | 219 E HICKORY ST | CANASTOTA, NY 13032-1517 | 136 |
| GERALD MICKOOL | 1402 TUCKER RD | NORTH DARTMOUTH, MA 02747-3149 | | 120 |
| MELVIN J. MIEDEMA & | WILDA M. MIEDEMA JT TEN | 7031 LINDEN AVE SE | GRAND RAPIDS, MI 49548-7324 | 240 |
| DAVID P MIKA | 373 MANDERLY CT | POWELL, OH 43065-8662 | | 80 |
| ESTHER J MILLARD & | LINDA D MONTGOMERY JT TEN | 620 GRANT PL | FREDERICK, MD 21702-4144 | 80 |
| BOBBY L. MILLER & | HELEN W. MILLER JT TEN | PO BOX 366 | ELLAVILLE, GA 31806-0366 | 80 |
| CHARLES W MILLER & | JOYCE J MILLER JT TEN | 2120 KEVIN DR | SAINT LOUIS, MO 63123-2705 | 80 |
| DANIEL L. MILLER | 23815 GUILFORD CT | ELKHART, IN 46514-4827 | | 4800 |
| DONNA D. MILLER | 1375 42ND AVE APT 1 | CAPITOLA, CA 95010-3018 | | 160 |
| ELIZABETH M. MILLER | C/O OLIVER THIFAULT, ADMIN | 21373 GRAND AVE | WILDOMAR, CA 92595-5629 | 80 |
| JOHN R. MILLER & | BETTY C. MILLER JT TEN | 316 S 14TH ST | CHESTERTON, IN 46304-2006 | 40 |
| KRIS MILLER | 578 S STATE ROUTE 142 SE | WEST JEFFERSON, OH 43162-9664 | | 160 |
| MARCELLA A. MILLER | 6750 SCHOOL ST | 167 | WINDSOR HEIGHTS, IA 50311-1656 | 120 |
| MARILYN M. MILLER | 1139 BARBEAU | SAGINAW, MI 48638-5402 | | 80 |
| MISS ROBIN MILLER | 984 ROUTE 9W S | NYACK, NY 10960-4916 | | 160 |
| ROBERT GENE MILLER & | 1103 SUTHERLAND DR | 31025 SUTHERLAND DR | REDLANDS, CA 92373-7631 | 830 |
| GENE R. MILLION | 3384 SPRINGMILL RD | MANSFIELD, OH 44903-8009 | | 160 |
| CHARLIE E. MILLS | 343 BACH AVE | SAINT LOUIS, MO 63122-3401 | | 400 |
| PAUL MILLS | PO BOX 465 | FAYVILLE MA 01745 | | 60 |
| STEPHAN T. MILLS | 12212 ROESTA LN | BALTIMORE, OH 43105-9201 | | 400 |
| WILLIAM G. MILROY | 44 CRESCENT DR | LUDLOW, MA 01056-3701 | | 40 |
| ANNA MINCEY | 216 OCEAN PKY | BROOKLYN, NY 11235-6133 | | 80 |
| JOHN A. MINNEMAN CUST | SHELLEY R. MINNEMAN | UNIF GIFT MIN ACT IA | 1910 ELIZABETH, KANSAS CITY, KS 66102-4112 | 80 |
| LESTER C. MINNEMAN | ELIZABETH A. MINNEMAN JT TEN | 635 FALLEN TIMBERS LN | MAUMEE, OH 43537-5766 | 80 |
| STEFANIE E. MINNEMAN | 814 TURNBERRY CV S | NICEVILLE, FL 32578-4074 | | 160 |
| EDWARD MISIUR | ½ MRS E S MISIUR | 309 FERNWOOD TER | LINDEN NJ 07036-5211 | 120 |
| PETER M. MISTICHELLI | 1068 WESTMEADE DR | CHESTERFIELD, MO 63005-4623 | | 80 |
| ALICE MITCHELL & | GEORGIA MITCHELL JT TEN | 23360 ROBERT JOHN ST | SAINT CLAIR SHORES, MI 48080-2609 | 80 |
| EDWARD SCOTT MITCHELL & | REBECCA SUE MITCHELL JT TEN | 4116 E WALNUT ST | NAPPANEE, IN 46550-2020 | 100 |
| EDITH SMITH MOGRIDGE | 1412 WHITNEY AVE APT J-1 | HAMDEN, CT 06517-2449 | | 80 |
| JOSEPH A. MOHAMED | ANITA G. MOHAMED JT TEN | PO BOX 53 | INVERNESS, MS 38753-0053 | 80 |
| THOMAS E. MOILANEN & | JANE MOILANEN JT TEN | 147 VISTA GRANDE CT | PONTE VEDRA BEACH, FL 32082-1733 | 80 |

| Registered Holder(s) | Address | Shares |
|---|---|---|
| CHARLES E. MOLDEN & CAROLYN A. MOLDEN JT TEN | 13328 OSBORNE ST, CEDAR LAKE, IN 46303-9712 | 80 |
| MARTIN MOLK | 3908 BROOKE MEADOW LN, OLNEY, MD 20832-1304 | 80 |
| RUTH A MOLNAR | EASTVIEW HTS, NORFOLK, NY 13667 | 80 |
| HENRY B. MONCURE | PO DRAWER E, GASTON NC 27832-0038 | 80 |
| DAVID M. MONIZ & KATHLEEN T. MONIZ JT TEN | 74 MEADOWCREST DR, RIVERSIDE RI 02915-2419 | 480 |
| BERNICE MONTGOMERY & MORRIS C. MONTGOMERY JT TEN | 201 S MAIN ST, CHAFFEE, MO 63740-1001 | 80 |
| MARGERY S MOONEY | 85 BEEBE POND RD, CANAAN NY 12029-2500 | 240 |
| HAROLD K. MOORE & NANCY A. MOORE JT TEN | 20 LYNNWOOD DR, BATTLE CREEK, MI 49015-7913 | 80 |
| S. MOORE | 2371 STONEGATE DR, LAPEER, MI 48446-9603 | 220 |
| SHIRLEY S. MOORE & GEORGE E. MOORE JT TEN | 2371 STONEGATE DR, LAPEER, MI 48446-9003 | 440 |
| MARIE T. MORAN | 1634 45TH ST, PENNSAUKEN, NJ 08110-3619 | 40 |
| CATHERINE MORANO | 266 E BROADWAY, NEW YORK, NY 10002-5671 | 20 |
| WAYNE L. MORAWITZ | 3400 DRAKE DR, SANTA MARIA, CA 93455-2716 | 160 |
| FLORA F. MORENTE & ANATOLE J. MORENTE JT TEN | 9 FOX HOLLOW LN, OLD WESTBURY, NY 11568-1330 | 80 |
| HENRY B. MORGAN | 813 ENYO AVE, TULARE, CA 93274-4343 | 80 |
| JIMMIE MORGAN & MILDRED MORGAN JT TEN | RR 1 BOX 152, HENRY TN 38231-0716 | 120 |
| MARIA MORGAN & BRENT MORGAN JT TEN | 1234 E MICHELSON ST, LONG BEACH, CA 90805-4846 | 80 |
| MELVIN B MORGAN | 1516 E 3010 S, SALT LAKE CITY, UT 84106-3410 | 12 |
| MARYORIE MORRILL & NATHALIE M. MORRILL JT TEN | 3361 GILEAD SHORES DR, BRONSON, MI 49028-9713 | 80 |
| ANNE MARIE WILSON MORRIS | 4029 SE 1ST PL, GRESHAM OR 97080-1702 | 20 |
| CHARLES E. MORRIS JR. & ROSEMARY MORRIS JT TEN | 7119 DADA DR, GURNEE, IL 60031-4048 | 20 |
| GINGER BAKER MORRIS | 401 NORTH MAIN ST, SALEM, IN 47167-2017 | 30 |
| SHIRLEY MORROW & PHILLIP MORROW JT TEN | 7831 NW 30TH ST, PEMBROKE PINES, FL 33024-2206 | 20 |
| VIRGINIA E. MORROW | 341 S ORCHARD DR, BURBANK, CA 91506-2753 | 160 |
| DARRELL A. MORTON | 538 KOERNER AVE, ENGLEWOOD, OH 45322-2005 | 80 |
| EDWARD MOSELLIE | 981-E MONICA CT, INVERNESS, FL 34450-6905 | 400 |
| PHYLLIS J. MOSS | 11545 JUDAY LAKE DR N, SOUTH BEND, IN 46635-1760 | 160 |
| MICHAEL E. MOSSING | 3274 BIRCH RUN, ADRIAN, MI 49221-1132 | 45 |
| LARRY MOY & JANE MOY JT TEN | 5402 S BLACKSTONE AVE, CHICAGO, IL 60615-5407 | 560 |
| C. F. MOYER | BOX XD 1, JORDEN VILL NY 13361 | 100 |
| J M MOYNAHAN CUST ERIN FYEE LONG | UNIF TRANSFERS MIN ACT WA | 80 |
| ANDREW F. MUCHA | 719 WESTCHESTER WAY, BIRMINGHAM, MI 48009-2953 | 80 |
| DONALD L. MUELLER & ELEANOR M. MUELLER JT TEN | 8145 SHORT RD, N 3406 WELLINGTON PL, SPOKANE WA 99205 | 560 |
| DORIS M MUIR TR UA 10 31 91 MUIR FAMILY LIVING TRUST | | 861 |
| DORIS ELEANOR MUIR & ALFRED MUIR JT TEN | 886 JARVIS, IMLAY CITY, MI 48444-1146 | 80 |
| EVELYN A. MUIR | 497 BRIGHTON RD, PACIFICA, CA 94044-2813 | 80 |
| TSUKASA MURAMOTO & SUENO MURAMOTO JT TEN | 704 E MC K CIRCLE, WAHIAWA, HI 96786-2655 | 200 |
| EDDIE W. MURPHY | PO BOX 481, VAN ALSTYNE, TX 75495-0481 | 80 |
| MICHAEL J. MURPHY CUST MICHAEL SEAN MURPHY UNIF GIFT MIN ACT PA | 220 NICHOLAS ST, COLLEGEVILLE, PA 19426-3411 | 580 |
| ALEX F. MURRAY | 3664 FIRETHORNE DR, BAY CITY, MI 48706-5636 | 80 |
| FRANCES J. MURRAY & FINIS MURRAY JT TEN | RR 1, HENRY TN 38231-9801 | 80 |
| GARTH A. MURRAY | PO BOX 789, BATH, NY 14810-0789 | 204 |
| JERRY W MURRAY | 4364 MAIN ST, BROWN CITY, MI 48416-9378 | 240 |
| K. V. K. MURTHY | 100 S SHORE DR, SLEEPY EYE, MN 56083-1038 | 80 |
| C. E. MUSSELMAN | 374 YING LING ROAD, OSTERBURG, PA 16667-9300 | 40 |
| SHIRLEY A. MUSSELMAN & RUTH M. MUSSELMAN JT TEN | 702 W ALLEGHENY ST, MARTINSBURG, PA 16662-1410 | 256 |
| T. C. MUSSELMAN | R F D 1, CLAYSBURG, PA 16625-9801 | 320 |
| NICK M. MUSTACHIA | 2610 GREENBRIAR ST, HOUSTON, TX 77098-1423 | 212 |
| ALFRED MUSUMECI & ANGELINA MUSUMECI JT TEN | 18220 SW 222ND ST, HOMESTEAD, FL 33031-2221 | 80 |
| MERLE E. MUSZYNSKI & RITA J. MUSZYNSKI JT TEN | 6633 LEER RD, HAWKS, MI 49743-9728 | 120 |
| HARRISON W MYERS & JANET MYERS JT TEN | 3735 RAY ROAD, OXFORD, MI 48370-1829 | 80 |
| THOMAS S. MYERS | 132 W FLORENCE ST, OGLESBY, IL 61348-1439 | 160 |
| JUNE MYRICK | PO BOX 224, WOODBURY, GA 30293-0224 | 640 |
| MELVIN MYRICK | PO BOX 868, WOODBURY, GA 30293-0868 | 728 |
| WILLIE MYRICK | 1065 LEE RD 11, OPELIKA, AL 36804-8936 | 40 |
| ROBERT W NAIF & EVANGELINE CHAIF JT TEN | 15560 RUSSELL AVE, RIVERSIDE, CA 92508-8849 | 80 |
| LEONARD A NAKAMURA | 1547 APACHE DR APT C, CHULA VISTA, CA 91910-7157 | 40 |
| IRIS J. NANNEY & LOIS NANNEY JT TEN | 140 BERTHA ST, MC KENZIE, TN 38201-2685 | 108 |
| BRUNO NARDI & BRUNO NARDI SR. JT TEN | 8546 W ARGYLE ST, CHICAGO, IL 60656-2905 | 160 |
| NICK NARDI & BRUNO NARDI JT TEN | 8546 W ARGYLE ST, CHICAGO, IL 60656-2905 | 160 |

| Name | Address | City/State/ZIP | Amount |
|---|---|---|---|
| VINCENT NARDI & | BRUNO NARDI JT TEN | 8546 W ARGYLE ST | 80 |
| EDWARD NASH & | MARGERY NASH JT TEN | PO BOX 605 | CHICAGO, IL 60656-2905 | 80 |
| CLIFF L. NAUSS | 9044 LANGE RD | BIRCH RUN, MI 48415-8470 | LAKELAND, MI 48143-9605 | 400 |
| VERNE L. NAZAREK | 1116 LANEWOOD WAY | SANTA ROSA, CA 95404-2721 | 80 |
| LARRY A. NEAL | 1204 N 9TH ST | TEMPLE, TX 76501-1965 | 120 |
| ROBERT K. NEIN | 407 SAINT ANDREWS CIR | LYNCHBURG, VA 24503-3750 | 80 |
| CHARLES A. NEIWIADOMSKI & | CAROL NEIWIADOMSKI JT TEN | 138 LANGDON AVE NE | GRAND RAPIDS, MI 49503-3540 | 120 |
| HOWARD D. NELSON | 4912 HEMLOCK AVE | VISALIA, CA 93277-6902 | 104 |
| JOHN G. NELSON | CARMEN G. NELSON JT TEN | 1744 WETMORE ROAD | KANE, PA 16735-2054 | 160 |
| LARRY A. NELSON | 4002 W VASSAR AVE | VISALIA, CA 93277-3946 | 80 |
| NANCY A. NELSON | 2829 JAMES AVE N | MINNEAPOLIS, MN 55411-1238 | 116 |
| RUTH L. NELSON & | KAREN SCHULTZ JT TEN | 23051 N REMICK DR | CLINTON TOWNSHIP, MI 48036-2734 | 24 |
| STEPHEN D. NELSON | 5119 LONG CANYON DR | FAIR OAKS, CA 95628-4164 | 80 |
| STEPHEN J. NEMETH & | SHIRLEY A. NEMETH JT TEN | 3440 GOLFVIEW BLVD | ORLANDO, FL 32804-2908 | 160 |
| PETER NERA | 4310 BELLEVISTA DR | TOLEDO, OH 43612-1822 | 560 |
| WILLIAM F. NEWHALL II | 72 KING ST | SWAMPSCOTT, MA 01907-2144 | 80 |
| ROBERT E. NEWSOME | 1621 GENTILLY ST | BIRMINGHAM, AL 35216-3511 | 20 |
| JACK NEWTON & | BETTY L. NEWTON JT TEN | 9834 VIENNA RD | OTISVILLE, MI 48463-9784 | 40 |
| MOY NGUEY YENG & | PETER K WNG JT TEN | 2361 E 28TH ST | BROOKLYN, NY 11235-5033 | 80 |
| CRAIG E NICHOLS & | DENISE D NICHOLS JT TEN | 1581 CALUSA LN | RENO, NV 89523-2018 | 160 |
| DOLORES M. NICHOLA & | VERNON A. NICHOLA | 9806 LEE ST | ALGONAC, MI 48001-1093 | 80 |
| LORNE V. NICHOLS | 10082 HOLT HWY | DIMONDALE, MI 48821-9666 | 80 |
| JEAN NICHOMOFF | 4616 18TH ST | BAYSIDE, NY 11361-3540 | 80 |
| KENTON E NIEMAN & | CHERYL A NIEMAN JT TEN | 1457 WESTERRACE DR | FLINT, MI 48332-2459 | 80 |
| SYLVIA B. NOBLE | CEDARBROOK HILL APT C 1111 | WYNCOTE PA 19095 | 160 |
| THOMAS P. NOLAN & | CAROL A. NOLAN JT TEN | 5486 EUCLID AVE | VILLA PARK, IL 60181-3421 | 160 |
| HERBERT C. NOLL JR. & | DIANE W. NOLL JT TEN | 108 SUNRISE DR | DALTON, PA 18414-9112 | 80 |
| LEONARD C. NOLL & | PATRICIA D. NOLL JT TEN | 26045 ACORN LN | MUNDELEIN, IL 60060-4001 | 120 |
| ROBERT D NORMAN & | DOROTHY NORMAN JT TEN | 5761 W 18TH ST | INDIANAPOLIS, IN 46224-6303 | 80 |
| TED NORQUEST | RR 1 | MC COOL JUNCTION, NE 68401-9801 | 80 |
| ULYSSES NORRIS | 2432 GALLAGHER AVE | SPRING HILL, FL 34606-3249 | 80 |
| ANGELO J. NOTARFONZO | R D 2 COYKENDALL RD | WATKINS GLEN NY 14891 | 160 |
| JOSEPH NOWAK | 1782 GRANTHAM DR PH | WELLINGTON, FL 33414-8974 | 160 |
| KENNETH J. NOWAK TR. | UA DTD B9467 | 33010 NEWCASTLE DR | WARREN, MI 48093-6151 | 80 |
| MICHAEL E. NOWAK & | ETHEL L. NOWAK JT TEN | UA DTD 1/5/85 | 18726 ASHFORD LANE | 80 |
| EMANUEL NOZZARELLA & | SANDRA E. NOZZARELLA JT TEN | 4221 MERCEDES CT | VIRGINIA BEACH, VA 23455-5649 | 40 |
| RALPH E. NUCKLES & | LOIS K. NUCKLES JT TEN | 367 3RD AVE | RIPLEY, WV 25271-1535 | 80 |
| JESS NYIKON & | JESS L. NYIKON JT TEN | 6648 WINONA AVE | ALLEN PARK, MI 48101-2124 | 80 |
| MICHAEL OLEN OAKES | 343 KNOLLICK WISDOM ROAD | KNOBLICK, KY 42154-8375 | 160 |
| ARTHUR F. OAKLEY & | VIRGINIA OAKLEY JT TEN | 3170 WILLIAMS RD | CLYDE, MI 48049-4448 | 360 |
| DAVID O OBER | 10203 ABERDEEN DR | GRAND BLANC, MI 48439-9574 | 120 |
| EUGENE OBRIEN | C/O RALPH C. LEWIS JR. | PO BOX 383 | 80 |
| THOMAS P. OBRIEN & | MARGARET E. OBRIEN JT TEN | 8079 BYAM RD | 237 MAIN STREET | CATSKILL, NY 12414-0383 | 240 |
| RICHARD P. O'BRIEN CUST | MARGARET L. OBRIEN | UNIF GIFT MIN ACT MI | BANCROFT, MI 48414-9713 | 160 |
| RICHARD C. O CONNOR | 1208 PONY FARM RD | JACKSONVILLE, NC 28540-7181 | BANCROFT, MI 48414-9713 | 40 |
| WILLIAM J. O CONNOR & | MARLENE H. D CONNOR JT TEN | 43007 TODD MARK LN | CLINTON TOWNSHIP, MI 48035-5401 | 1200 |
| LUCILLE OLEARY & | R. DANIEL OLEARY JT TEN | 1126 HUNTCLIFF VILLAGE CT | ATLANTA, GA 30350-7519 | 120 |
| SOL OLIFF & | EVELYN OLIFF JT TEN | UNIT #118 | 3300 N CARRIAGEWAY DR | ARLINGTON HEIGHTS IL 60004-1554 | 240 |
| CAROL OLINGER | RR 3 | CLEARLAKE IA 50428-9803 | 80 |
| BARNEY R. OLIVER | P. MILDRED R. OLIVER JT TEN | 3511 DOVER CT | NEWARK, CA 94560-1335 | 80 |
| W FRANK OLIVER JR | PO BOX 1204 | LAGRANGE, GA 30241-0023 | 264 |
| WILFRED D. OLIVER & | PO BOX 70-8 | LAKEVILLE, NY 14480-0902 | 400 |
| CHARLES M. OLLEN & | BESSIE C. OLLEN JT TEN | 1678 WAGSTAFF RD | PARADISE, CA 95969-2831 | 400 |
| ARNE M. OLSON | 603 MIDWEST CLUB PKY | OAK BROOK, IL 60523-2530 | 400 |
| GAIL MADELINE O'MALLEY | PO BOX 1663 | FRISCO, CO 80443-1663 | 400 |
| STEVEN T. OPGENORTH | 4835 SUPERIOR AV | SHEBOYGAN, WI 53083-3436 | 160 |
| DONALD E. ORMAN & | AGNES V. ORMAN JT TEN | 37219 RUTH DR | STERLING HTS, MI 48312-1976 | 20 |
| CAROL P. O'ROURKE CUST | BRUCE A. O'ROURKE | UNIF GIFT MIN ACT OH | RTE 4 BOX 2 | 240 |
| HERBERT E ORR & | CELIA V ORR JT TEN | 9901 DUNNIDER DR | GALIPOLIS OH 45631 | 80 |
| ROBERT BRIDGES ORR | 16766 CERISE AVE | TORRANCE, CA 90504-1716 | 80 |

| Name | | | | $ |
|---|---|---|---|---|
| SHARON DIANE OSBORNE | 618 HILLDALE CI | MILFORD, MI 48381-2336 | | 180 |
| EDWARD F OSINSKI & | JUNE M OSINSKI JT TEN | 843 LAKE SHORE DR | COLUMBIAVILLE, MI 48421-9739 | $120 |
| BERT S. OSTRING | 91 INVERNESS LN | SCHERERVILLE, IN 46375-2909 | | 240 |
| MISS JONAH OTTELSBERG | 316 ROLLING AVENUE | NORTH EAST, MD 21901-6305 | | 800 |
| STEFAN OTTENTHAL & | BARBARA OTTENTHAL JT TEN | 3660 NEW BOSTON DRIVE | STERLING HEIGHTS, MI 48314-2807 | 800 |
| ADELINE M. OTTO | RR 3 | P O BOX 481 | YORK, NE 68467-0481 | 80 |
| DENNIS OVERBAY & | ANNE OVERBAY JT TEN | N 7312 MAHR | SPOKANE, WA 99208-6234 | 128 |
| BOB L. OVERTON | 3701 LAKEVIEW CT | MISSOURI CITY, TX 77459-4233 | | 400 |
| MARY F POVERTON EX | EST ROBERT E OVERTON | 230 INLET POINT DR | WILMINGTON NC 28409-5010 | 80 |
| DAVID F. OWEN & | EVA A. OWEN JT TEN | 3397 HOWLAND RD | ALMONT, MI 48003-8060 | 80 |
| MARY E OWEN & | JAMES OWEN & JANET KING & | JEAN OWEN JT TEN | 2841 MARATHON RD<br>COLUMBIAVILLE, MI 48421-8992 | 248 |
| MATTIE F. OWENS | 519 C R 1180 | COOPER TX 75432 | | 192 |
| RALPH E. OWENS & | DIANNE OWENS JT TEN | 1300 N LAKE PLEASANT RD | ATTICA, MI 48412-9229 | 160 |
| HERBERT L. PACE & | CONNIE F. PACE JT TEN | PO BOX 356 | BRYANT, AL 35958-0356 | 160 |
| VERA C. PACE CUST | ANN MARIE PACE | UNIF GIFT MIN ACT NJ | 27 W BAYVIEW AVE<br>ENGLEWOOD CLIFFS, NJ 07633-1402 | 140 |
| CLEVE B. PACETTI | 2541 WILCOX CT | JACKSONVILLE, FL 32307-4648 | | 160 |
| GERALD PACILLA & | DIANE PACILLA JT TEN | 905 SAUL DR | WHITE LAKE, MI 48386-2433 | 124 |
| GERALDINE A. PADOVICH & | GEORGE T. PADOVICH JT TEN | | 223 HORIZEN<br>HUBBARD, OH 44425-1261 | 80 |
| DON PADULA CUST | JOSEPH PADULA | UNIF GIFT MIN ACT NJ | 1077 STUYVESANT AVE<br>UNION, NJ 07083-3626 | 80 |
| AJ PADWAY & | ESTHER PADWAY JT TEN | 37 CHATHAM PI | ALAMEDA CA 94502 | 200 |
| D. G. PAGE | RR 1 | HENRY TN 38231-9801 | | 90 |
| HAROLD T. PAGE | 2304 ESTES RD | RUFFIN, NC 27336-9137 | | 66 |
| GARY W. PAGEL CUST | KEVIN W. PAGEL | UNIF GIFT MIN ACT MI | 3845 CRIBBINS RD<br>CLYDE, MI 48049-3410 | 800 |
| VINCENT J. PALMERI | 1297 CREEKWOOD CI | ROCKFORD, IL 61108-1530 | | 180 |
| ALEXANDRIA PANAGOPOULOS | 3677 SEVEN OAKS TR | RICHFIELD, OH 44286-9160 | | 40 |
| H. W. PANNELL | PO BOX 458 | COMMERCE, TX 75429-0458 | | 40 |
| CHRISTOPHER PAPADAKIS & | ALENA K. PAPADAKIS JT TEN | 16209 S 34TH WAY | PHOENIX, AZ 85048-7243 | 2400 |
| RONALD PAPAJ | 40 WILSHIRE RD | BUFFALO, NY 14217-2142 | | 400 |
| THOMAS PAPALIA | 6 HOLLAND LANE | COLTS NECK, NJ 07722-1632 | | 320 |
| ANNE I PAPANDREA | 119 12TH ST | BELLEAIR BEACH, FL 33786-3301 | | 240 |
| JACK PAPAZIAN | 4450 DIXIE HWY | WATERFORD, MI 48329-3511 | | 80 |
| RICHARD A. PAPPERT & | ANNA MARIE PAPPERT JT TEN | 2451 POINSETTIA DR | SAN DIEGO, CA 92106-1226 | 800 |
| JOSEPH PARDEK | 441 HEATHER LN | DYER, IN 46311-2322 | | 296 |
| RAJANI PARIKH & | BHARTI PARIKH JT TEN | 52 LAMBERT JOHNSON DR | OCEAN, NJ 07712-3747 | 80 |
| L PARISI | 51313 GENTIAN LN | GRANGER, IN 46530-9427 | | 80 |
| CAROLINE L. PARKER | 19536 DIXIE DR | CLINTON TOWNSHIP, MI 48035-1502 | | 80 |
| FREDERICK L. PARKER | 19536 DIXIE DR | CLINTON TOWNSHIP, MI 48035-1502 | | 240 |
| JOHNNY WAYNE PARKER JR. & | LULA BELLE PARKER JT TEN | 170 W LOIS AVE | TULARE, CA 93274-1316 | 80 |
| LEON F. PARKER & | SHIRLEY A. PARKER JT TEN | 19536 DIXIE DR | CLINTON TOWNSHIP, MI 48035-1502 | 80 |
| SHIRLEY A. PARKER CUST | BENJAMIN L. PARKER | UNIF GIFT MIN ACT MI | 19536 DIXIE DR<br>CLINTON TOWNSHIP, MI 48035-1502 | 102 |
| DINH PAROISSE | 270 7TH ST | BROOKLYN, NY 11209-5006 | | 88 |
| W. E. PARRISH | RR 1 | HENRY TN 38231-9801 | | 21 |
| WILLIAM PARRISH & | RUBY PARRISH JT TEN | RTE 2 | HENRY TN 38231 | 152 |
| WILLIAM L. PARRISH & | CAROL PARRISH JT TEN | RTE 2 | HENRY TN 38231 | 496 |
| T. G. PARSHALL | 485 ROUND TOP RD | FRANKLIN, NY 13775-5007 | | 240 |
| THOMAS F PARSHALL | 485 ROUND TOP RD | FRANKLIN, NY 13775-5007 | | 160 |
| FLORIAN J. PARTICKA CUST | JAMES PARTICKA | UNIF GIFT MIN ACT MI | 4655 MURPHY ST<br>UBLY, MI 48475-5831 | 1046 |
| JOSEPH PARTICKA | 1834 AGNES ST | UBLY, MI 48475-8820 | | 40 |
| ETTA R. PAST | 23120 CLOVERLAWN ST | OAK PARK, MI 48327-2400 | | 40 |
| HEMANT V PATEL & | POORNIMA H PATEL JT TEN | 55 STACY CT | GLENVIEW IL 60025-4855 | 184 |
| KISHOR PATEL & | USHA K. PATEL JT TEN | 55 STACY CT | GLENVIEW IL 60025-4855 | 88 |
| ARTHUR B. PATRICK & | MICHELE Y PATRICK JT TEN | 18945 PINEHURST RD | BEND, OR 97701-5237 | 360 |
| MISS PHYLLIS A. PATRICK | 8640 S US HIGHWAY 35 | MONTEREY, IN 46960-9413 | | 80 |
| D. R. PATTERSON | RR 3 BOX 710 | LILLINGTON, NC 27546-9803 | | 80 |
| ROBERT B. PATTERSON | PO BOX 751 | THIEF RIVER FALLS, MN 56701-0751 | | 104 |
| CHARLES D. PATTON & | JEAN A. PATTON JT TEN | PO BOX 169 | CLINTON, PA 15026-0169 | 24 |
| D. R. PATTON | 481 N PATSY LN | PORTERVILLE, CA 93257-1817 | | 160 |
| BRIAN D PATTY | 5005 VINCENT AVE S | MINNEAPOLIS, MN 55410-2243 | | 80 |
| WILBUR PAUL & | DORIS PAULEY JT TEN | HARVARD NE 68944 | | |
| J. ASHLEY PAULK | RR 1 | AMBROSE CA 31512-9801 | | |

| Name | Address | City/State/ZIP | Amount |
|---|---|---|---|
| GENE PAULSEN & | LAVONE PAULSEN JT TEN | 2217 G AVE # 164 | COTHENBURG, NE 69138-1106 | 400 |
| KENNETH M. PAULSON & | KATHRYN A. PAULSON JT TEN | 504 BELL ST | WAUKESHA, WI 53186-5125 | 80 |
| STELLA M. PAVEL & | JOHN H. PAVEL JT TEN | 10818 BRYAN RD | TAMPA, FL 33610-9600 | 80 |
| STELLA M. PAVEL & | PAMELA K. ROBINSON JT TEN | 10818 BRYAN RD | TAMPA, FL 33610-9600 | 80 |
| STELLA M. PAVEL & | ROXANN SMITH JT TEN | 10818 BRYAN RD | TAMPA, FL 33610-9600 | 80 |
| WILLIAM R PAYNE & | PATRICIA R PAYNE JT TEN | 9305 ALHAMBRA ST | PRAIRIE VILLAGE, KS 66207-2700 | 100 |
| RICHARD A. PEAL | RR 2 BOX 3334 | LOPEZ ISLAND WA 98261-9558 | | 1600 |
| JOHN P PEARCE | 896 HOBBS HWY S | TRAVERSE CITY, MI 49686-9442 | | 100 |
| MILDRED S. PEARL & | VIVIEN S. PEARL JT TEN | 612 N FORMOSA AVE | LOS ANGELES, CA 90036-1943 | 1300 |
| MARK PEARLSTEIN | 56 LINDEN AVE | SWAMPSCOTT, MA 01907-1362 | | 160 |
| ARTHUR PEARSON | PO BOX 392 | LA MOILLE, IL 61330-0392 | | 80 |
| EVELYN PEARSON | 2345 HYBERNIA DR | HIGHLAND PARK, IL 60035-5509 | | 120 |
| NORMA L. PECK | 426 W CHESTNUT ST | BURLINGTON, WI 53105-1079 | | 160 |
| RAY C. PECOR JR. & | JEAN G. PECOR JT TEN | 15 PINE HAVEN SHR | | 160 |
| ROBERT S. PEDERSEN | 109 FARRAGUT RD | BOSTON, MA 02127-1724 | | 112 |
| SHELBY C. PEEPLES | 100 S HAMILTON ST | DALTON, GA 30720-5346 | | 80 |
| JAMES C PEITZ & | NANCY L PEITZ JT TEN | 521 ELMWOOD ST | | 2400 |
| PEOPLES INC PROFIT SHARING & | SAVINGS PLAN TRUST DTD 1/75 | 3353 SOHL AVE | | 200 |
| MANUEL G. PEREZ | 66 LAURELTON RD | MOUNT KISCO, NY 10549-4318 | | 400 |
| MAURICE PEREIRA CUST | STEPHEN PEREIRA | UNIF GIFT MIN ACT NY | | 400 |
| MISS MARY PERIN | 1615 34TH RD | FLUSHING, NY 11357-4013 | | 80 |
| DONALD R PERKINS & | NAEDEAN PERKINS JT TEN | 25930 MONROE ST | | 160 |
| FRED L. PERKINS JR. & | MOLLIE A. PERKINS JT TEN | 1329 TIGER TAIL DR | | 20 |
| ROBERT H. PERKINS | PO BOX 1001 | TUPELO, MS 38802-1001 | | 80 |
| MELISSA GLEE PERLMAN | 1123 E NICOLET AVE | PHOENIX, AZ 85020-5014 | | 300 |
| RICHARD PERLMAN CUST | KENNETH PERLMAN UNDER CA | UNIF TRANSFERS TO MINORS ACT | | 90 |
| ROSE PERRY & | JOHN A. PERRY JT TEN | 14159 ROSSINI DR | ASTATULA, FL 34705-9484 | 20 |
| GREEN PETERSON JT TEN | NORMALEE PETERS JT TEN | 91 N DORAN RD | RIVERSIDE, CA 92506-2479 | 120 |
| ARNOLD PETERS & | 616 KINGSLEY AVE | YORK, NE 68467-4118 | | 160 |
| D. PETERS | 224 W RACE ST | FLEETWOOD, PA 19522-1205 | | 396 |
| RICHARD A. PETERS | RR 1 BOX 116 | CENTRAL CITY, NE 68826-9801 | 6410 CAMINO CORTO | 240 |
| C. M. PETERSON | BARBARA L. PETERSON JT TEN | 38W580 US HIGHWAY 20 | SAN DIEGO, CA 92120-3110 | 34 |
| DONALD E. PETERSON & | VALINA PETERSON JT TEN | 603 CONCORD WAY | ELGIN, IL 60123-8119 | 400 |
| HOWARD L. PETERSON & | GLADYS M. PETERSON JT TEN | 301 PATTEE CANYON DR | ST GEORGE, UT 84770-4097 | 160 |
| JAMES A. PETERSON & | 1151 HILLSIDE GREEN WAY | POWDER SPRINGS GA 30127 | MISSOULA, MT 59805-1624 | 240 |
| ROBERT J. PETERSON | 2120 SPRING OAKS DR | SPRINGVILLE, UT 84663-2720 | | 240 |
| RODNEY PETERSON | ROGER PETERSON JT TEN | 2120 SPRING OAKS DR | | 80 |
| RONNY L. PETERSON & | 180 WESTHILL DR | APT 4 | SPRINGVILLE, UT 84663-2720 | 204 |
| JULIUS J. PETTA | MARGIE PEYERK JT TEN | 46434 FRANKS LN | RHINELANDER WI 54501-2092 | 80 |
| SYLVESTER PEYERK & | JACQUELINE PFEIFER JT TEN | 17-85 215TH ST 4D | SHELBY TWP, MI 48315-5310 | 430 |
| MARK PFEFER & | ANITA PHILIBOSIAN | UNIF GIFT MIN ACT NJ | BAYSIDE, NY 11360-1705 | 400 |
| ALICE PHILIBOSIAN CUST | 82 HARTFORD TPKE | TOLLAND, CT 06084-3836 | 345 E PALISADE AVE | 160 |
| CHARLIE PHILLIP | 107 FENWICK DR | HARVEST, AL 35749-9130 | ENGLEWOOD, NJ 07631-3122 | 400 |
| ARCHIE PHILLIPS | 99 OLD STATE ST | SHELBURNE FALLS MA 01370-1034 | | 960 |
| ARTHUR H. PHILLIPS | 5381 CONCORD CHURCH ROAD | ELLAVILLE, GA 31806-5127 | | 308 |
| CA PHILLIPS JR | MARY PHILLIPS JT TEN | 7742 W SHAW BUTTE DR | PEORIA, AZ 85345-8245 | 80 |
| HARRY PHILLIPS & | 285 PICKEL FARM RD | KINGSTON, TN 37763-5146 | | 800 |
| MISS LOUISE PICKELL | JAMES ROBERT PIEFER | UNIF GIFT MIN ACT MI | 5598 LIBERTY | 80 |
| JIM R. PIEFER CUST | 5924 MEADOW DR | OREFIELD, PA 18069-8808 | | 89 |
| JEFF PIERZGA | 510 CHERRYVILLE RD | NORTHAMPTON, PA 18067-9545 | | 89 |
| JEFF PIERZGA | 217 FREDERICK ST | HANOVER, PA 17331-3651 | | 400 |
| VINCENT PAUL PISULA III | JOYCE ANN PITTS JT TEN | RR 1 BOX 126A | DRYDEN MI 48425 | 80 |
| LYNN L PITTS & | PO BOX 470 | HARRISON, MI 48040-0470 | WEBB CITY MO 64870-0734 | 80 |
| RUSSELL PITTS | 12 WATER ST | MC VEYTOWN PA 17051 | | 120 |
| PAUL PLESSINGER | DOROTHY PLUNE JT TEN | 1064 SWEET HOME RD | | 800 |
| ANTHONY PLUNE & | 1990 AVIS DR | GREENSBORO, NC 27406-9520 | NIAGARA FALLS, NY 14305-1447 | 80 |
| ROBERT L. POE | DELLA POGAS JT TEN | 7159 E ABILENE | | 80 |
| RICHARD P. POGAS & | 1 9766 COUNTY ROAD 20 | GOSHEN, IN 46528-9507 | MESA, AZ 85208-1117 | 800 |
| S. POHYBKO | 19766 COUNTY ROAD 20 | GOSHEN, IN 46528-9507 | | 360 |
| STAN POHYBKO | 19766 COUNTY ROAD 20 | GOSHEN, IN 46528-9507 | | 1140 |
| STAN POHYBKO | | | | 560 |

| Name | Address | City/State/Zip | Amount |
|---|---|---|---|
| ADAM POLONIECKI | 1623 SW 15TH AVE | PEMBROKE PINES, FL 33027-2351 | 40 |
| TINA M. POMEROY | 166 HUBBARD ST | MOUNT CLEMENS, MI 48043-3421 | 160 |
| WAYNE PONTIUS & | CAROL PONTIUS JT TEN | 5746 S LAKE FOX DRIVE | 96 |
| CLIFFORD POPE & | ARDITH POPE JT TEN | 376 ANCHOR ST | 96 |
| CLIFFORD R. POPE | 376 ANCHOR ST | ONTARIO, OR 97914-8042 | 176 |
| EDWIN I. PORTER & | SHIRLEY P. PORTER JT TEN | 41027 RD 40 | 80 |
| GAIL LYNN PORTER & | SAMUEL NEWTON PORTER JT TEN | 2782 BYRON DRIVE | 120 |
| GEORGE R. PORTER & | ROBERT G. PORTER JT TEN | 1079 ROODS LAKE RD | 1224 |
| PAULA PORTNOY | 14 FRIAR LN | MAHALAPAN, NJ 07726-2612 | 80 |
| HAROLD D. POTRYKUS | 20485 BARTON RD | PINCKNEY, MI 48169-8817 | 304 |
| G. HOOVER POTTER & | RUBY Q. POTTER JT TEN | 25 WHITTEN ST | 80 |
| GARNETT H. POTTER | 25 WHITTEN ST | ROCKY MOUNT, VA 24151-2106 | 3200 |
| EDITH POWELL | PO BOX 1276 | BILOXI, MS 39533-1276 | 800 |
| PERRY R POWELL | 807 WILLOW COVE RD | CHAPIN, SC 29036-8078 | 1600 |
| JAMES E. POWER & | ANGELA POWER JT TEN | 303 HIGH ST | 80 |
| MARTHA POWERS | 180 W END AVE APT 9E | NEW YORK, NY 10023-4905 | 80 |
| MATTHEW P. POZANEK & | FRIEDA POZANEK TEN ENT | 9015 HAMOR RD | 20 |
| R. D. PRACHEL | 1209 GRANT AVE | YORK, NE 68467-1838 | 176 |
| JESSE E. PRATT & | DEANNE PRATT JT TEN | 2819 N FIVE LAKES RD | 36 |
| ROBERT W PRESCOTT | 126 JAMESVILLE AVE | CARRIAGE HOUSE A-5 | 320 |
| RICHARD G. PRESTEMON | 20 4TH AVENUE NE | WAUKON, IA 52172-1336 | 80 |
| FRANCES PREWITT | 4800 6TH ST | PORT ARTHUR, TX 77642-1312 | 80 |
| SUZANNE M PRICE | 127 THREE WOOD DR | SUMMERVILLE, SC 29483-2962 | 800 |
| WILLIAM J PRIEBEN | 302 W COURT ST | FLINT, MI 48502-1114 | 40 |
| IRMA B. PRIMUS | 106 GREENBRIAR LN | LA PUENTE, CA 91744-4725 | 120 |
| CHRISTOPHER ERIC PRINCE | 6826 S CREGIER AVE | CHICAGO, IL 60649-1406 | 80 |
| ALEXANDER PRINTZIS JR | MARIA I. PRINTZIS JT TEN | 8400 BELLA VISTA DR | 160 |
| JAMES R. PRISCO JR. | 1299 MOUNT HOREB RD | MARTINSVILLE, NJ 08836-2035 | 160 |
| EARL T. PROCTOR JR. & | KATHLEEN A. PROCTOR JT TEN | 73934 FRANKLIN LN | 180 |
| ALEXANDER D. PRONCHICK | 2214 43RD ST | ASTORIA, NY 11105-1436 | 40 |
| SAMUEL T. PROVENZANO & | MARIE T. PROVENZANO JT TEN | 1200 KILLARNEY DR | 40 |
| PROVINCE OF ST JOSEPH OF | THE CAPUCHIN ORDER | ST CATHERINES MISSION | 40 |
| THOMAS F. PRUDENTE | 324 N LAKE ANGELUS RD | AUBURN HILLS, MI 48326-1251 | 40 |
| THOMAS F. PRUDENTE & | JOAN L. PRUDENTE JT TEN | 324 N LAKE ANGELUS | 40 |
| THOMAS J. PRUNIER | 14116 FLORES AVENUE | FORT PIERCE, FL 34951 | 40 |
| JOHN C. PSZONIAK & | THERESA PSZONIAK JT TEN | 23586 TAMARISK ST | 80 |
| FRANK PUDELKO & | KATHERINE J. PUDELKO JT TEN | PO BOX 354 | 80 |
| VIRGINIA PUDELKO & | STEPHEN PUDELKO JT TEN | PO BOX 354 | 80 |
| BARBARA SIMEONE PUKL | 1 W BERKELEY ST | UNIONTOWN, PA 15401-4227 | 80 |
| WILLIAM ALLEN PULLIAM SR & | SYBLE L. PULLIAM JT TEN | 4202 RUTH DR | 128 |
| WILLIAM D. PUTHOFF & | EDNA M. PUTHOFF JT TEN | 10521 MARGATE TER | 80 |
| ROBERT M. PUTNEY | DIANE I. PUTNEY | 318 CROSSMAN ST | 80 |
| BILLY MILLER PYATT | 510 STATE STREET | MARION, NC 28752-4031 | 160 |
| M. C. PYMEL | 133 CANNON ST | THOMASVILLE, GA 31792-3510 | 132 |
| JOE LYNN OYKEMEYER CUST | JANA LYNN OYKEMEYER | UNDER THE GIFT TO MINORS ACT | |
| INGRID QUEZADA | 84 TRAFFORD ST | SHREWSBURY, NJ 07702-4024 | 160 |
| RALPH QUEZADA & | INGRID QUEZADA JT TEN | 84 TRAFFORD ST | 880 |
| M. G. QUIRING | RR 1 BOX 98 | HENDERSON, NE 68371-9729 | 80 |
| CLARENCE QUISLING | RR 2 BOX 150 | FOREST CITY IA 50436-9454 | 240 |
| ROBERT G. RAABE & | MARGARET R. RAABE JT TEN | 725 GOLFMORE DR | |
| VICTOR RACKAUSKAS | 140 PARK ST | DORCHESTER CENTER, MA 02124-1202 | 400 |
| EARL F. RAFFERTY & | LORRAINE P. RAFFERTY JT TEN | 1001 WESAW RD | NILES, MI 49120-3046 | 80 |
| MARY ROSE RANDAZZO | C/O MOBEL AMERICANA | 400 MT OAK AVE N.E. | ST PETERSBURG, FL 33702-6052 | 60 |
| ROCKY J. RANDALL | TANA M. RANDALL JT TEN | RR 1 BOX 23 | RICHLAND OR 97870-9703 | 80 |
| WESLEY I. RANDALL & | MARILYN RANDALL JT TEN | RR 1 BOX 148A | WEISER, ID 83672-9801 | 220 |
| CARMINE RANIERI JR | 131 14TH ST | SACRAMENTO, CA 95819-4201 | 748 |
| WILLIAM D. RATCLIFF & | BETTY RATCLIFF JT TEN | 2490 PINECREST AVE | | 400 |
| CAROL S. RATHKA & | CHARLES H. RATHKA JT TEN | 3660 S LAPEER RD | METAMORA, MI 48455-8916 | 160 |
| BOB HAROLD RATLIFF | PO BOX 20 | GRUNDY, VA 24614-0020 | 1936 |
| RAYS MOTOR SALES INC | KING ST DOCK | BURLINGTON VT 05401 | 240 |

(Second address column entries)
| | WINTER HAVEN FL 33884 | |
| | ONTARIO, OR 97914-8042 | |
| | REEDLEY, CA 93654-9140 | |
| | NORTH CANTON, OH 44720-1202 | |
| | LAPEER, MI 48446-8301 | |
| | ROCKY MOUNT, VA 24151-2106 | |
| | BELLEVILLE, MI 43111-2633 | |
| | RANDALLSTOWN, MD 21133-3735 | |
| | LAPEER, MI 48446-8385 | |
| | SYRACUSE NY 13210-3254 | |
| | ALTA LOMA, CA 91701-1333 | |
| | ARMADA, MI 48005-3372 | |
| | DYER, IN 46311-7402 | |
| | L ANSE MI 49946 | |
| | RT BOX 33-A | |
| | PONTIAC MI 48055 | |
| | BARSTOW, CA 92311-3440 | |
| | RUSHVILLE, NE 69360-0554 | |
| | RUSHVILLE, NE 69360-0554 | |
| | TALLAHASSEE, FL 32303-7340 | |
| | CINCINNATI, OH 45241-3148 | |
| | JAMESTOWN, NY 14701-3304 | |
| | 612 HARBOR ISLAND | |
| | CLEARWATER, FL 33767-1801 | |
| | SHREWSBURY, NJ 07702-4024 | |
| | GRAND JUNCTION, CO 81506-1863 | |
| | ANN ARBOR, MI 48104-2333 | |
| | LOT 43 | |

| Name | Address | City/State/Zip | Amount |
|---|---|---|---|
| JOSEPH J REA & | LUCILLE C REA JT TEN | 225 WALTER ST | 400 |
| DENNIS D. REDMAN & | JUDITH K. REDMAN JT TEN | 9083 3RD RD | 152 |
| RICHARD C. REED | 58984 COUNTY ROAD 115 | GOSHEN, IN 46528-8429 | 80 |
| W. B. REEDER | RR 2 BOX 196 | BUFFALO, TX 75831-9514 | 88 |
| W. BOYD REEDER & | DANNA L. REEDER TEN COM | RR 2 BOX 196 | 128 |
| WYLIE B. REEDER & | DANNY B. REEDER JT TEN | RR 2 BOX 196 | 84 |
| JAMES O. REES | PO BOX 95 | PRESTON, GA 31824-0095 | 446 |
| JANE F. BURNETT REESE | 1010 GREENWILLOW ST | HOUSTON, TX 77093-3615 | 80 |
| THOMAS M. REESE CUST | ARTHUR REESE | UNIF GIFT MIN ACT OH | 240 |
| THOMAS M. REESE CUST | THOMAS A. REESE | UNIF GIFT MIN ACT OH | ALLIANCE, OH 44601-4970 | 160 |
| THOMAS M. REESE CUST | THOMAS ARTHUR REESE | UNIF GIFT MIN ACT OH | ALLIANCE, OH 44601-4970 | 240 |
| MELVIN F. REETZ & | MABLE J. REETZ JT TEN | 1305 8 8TH ST | ALLIANCE, OH 44601-4970 | 80 |
| MISS JOAN F. REID | 2600 N HAMPDEN CT | CHICAGO, IL 60614-4943 | 160 |
| RICHARD D. REIERSON | RR 2 | LEXINGTON, IL 61753-9802 | 1080 |
| VERRES M. REISER | 1950 FRENCHMANS BEND RD | MONROE, LA 71203-8797 | 80 |
| JAMES C. RIBBECK & | JOAN M. RIBBECK JT TEN | 1110 35TH ST | 80 |
| SAMUEL J. RICCI | 533 8TH AVE SOUTH | SOUTH SAINT PAUL, MN 55075-2706 | 80 |
| JUDIE A. RICE | 5618 GRAVES AVE | ENCINO, CA 91316-1439 | 1200 |
| RICHARD D. RICE & | MABEL L. RICE JT TEN | 2211 GLENWOOD AVE | 160 |
| JUANITA B. RICH | 110 WALNUT ST | BYRDSTOWN, TN 38549-3240 | 480 |
| LAWRENCE R. RICHARD & | SHIRLEY M. RICHARD JT TEN | 12 S MAIN ST APT A | 256 |
| ROWLAND C. RICHARDSON | 105 NITTANY DR | MECHANICSBURG, PA 17055-5562 | 160 |
| CLAUDIA M. RICHMOND | 5005 ARMSTRONG PL | SHREVEPORT, LA 71109-6702 | 84 |
| GAIL E. RIECK & | RHONDA A. RIECK JT TEN | C/O GAIL E LUXITY | 80 |
| ALMA RILEY | 110 W 103RD AVE APT 13G | NEW YORK, NY 10025-4047 | 2400 |
| KENDA L. RILEY | 3704 WILHELM RD | HELLERTOWN, PA 18055-1225 | 80 |
| GLADYS M RIMEL | 610 S HIGH ST | HARRISONBURG, VA 22801-1813 | 80 |
| VICTORIA EVANGEL RINDOSH & | WILLIAM RINDOSH JT TEN | 10 MANCHESTER RD | STERLING HEIGHTS, MI 48313-5669 | 160 |
| ELISE I. RISEDORF & | DOROTHY FINSKE JT TEN | 537 JACKTOWN RD | 80 |
| W E RITCH | 143 SW RITCH TERR | LAKE CITY, FL 32025-4337 | 160 |
| MARK D. RITENAUER | 907 KING AVE | LORAIN, OH 44052-1159 | 236 |
| PHILIP RITTERSHOFER | 18 OFFSHORE LANE | OCEAN PINES, MD 21811-1908 | 180 |
| RICHARD RIVERS CUST | MICHAEL R. RIVERS | UNIF GIFT MIN ACT NY | 160 |
| RICHARD C. RIVERS | 25 HANFORD WAY | FAIRPORT, NY 14450-2905 | 480 |
| RONNIE W. ROARK | 111 WINDING WAY DR | FRIENDSWOOD, TX 77546-4806 | FAIRPORT, NY 14450-2905 | 80 |
| S. G. ROBERDS | RR 1 BOX 1295 | BOSTON GA 31626-9771 | 200 |
| BETTY LOU ROBERTS | 401 HAMILTON AVE | ALMONT, MI 48003-8620 | 108 |
| GARY L. ROBINSON | 2921 W BANNOCK AVE | MEDICAL LAKE, WA 99022-9628 | 560 |
| JUNE ROBINSON | PO BOX 483 | WINNSBORO, TX 75494-0483 | 100 |
| HILDA S. ROBISON | 123 FOREST LN | ANNISTON, AL 36207-5805 | 220 |
| ALAN ROCKWELL | PO BOX 360 | UNIONTOWN, PA 15401-0360 | 80 |
| MARIA RODRIGUEZ | 7991 REDLEY RD | SAN BERNARDINO CA 92410 | 16 |
| EMERALD G. RODINE | 730 E. NIGHTHAWK CIR. | ANAHEIM, CA 92808 | 120 |
| KATHY O. ROEBUCK CUST | DAIRE E. ROEBUCK | UNIF GIFT MIN ACT NC | 30 |
| DAVID ROGERS | 2286 CAVE HOLLOW RD NE | DALTON, GA 30721-7375 | 333 FORSYTH ST | RALEIGH, NC 27609-6313 | 30 |
| FREDERICK ROGERS | 3324 MILLINGTON RD APT 10 | MEMPHIS, TN 38128-6157 | 400 |
| HARLAN E. ROGERS & | JEAN L. ROGERS | 33 EDWARDSON RD | 160 |
| JOHN T ROGERS & | NINA F ROGERS JT TEN | 484 RUBYE DR | SILVER BAY, MN 55614-8609 | 80 |
| RALEIGH E. ROGERS & | PEARL L. ROGERS JT TEN | 1314 SW 125TH PL | GREENVILLE, MS 38701-7338 | 80 |
| WILLIAM R. ROGERS JR | 35 MALIBU CT | TOWSON MD 21204 | BURIEN, WA 98146-3042 | 160 |
| HOWARD D ROHRER III CUST | TANYA L ROHRER | UNIF GIFT MIN ACT PA | 160 |
| THOMAS ROMANO | 979 KINGS RD | SCHENECTADY, NY 12303-2718 | 161 LEVERINGTON AVE APT 5003 | PHILADELPHIA, PA 19127-2038 | 80 |
| JOHN P. ROMAS & | SANDRE B. ROMAS JT TEN | 4121 KINGSTON ST | DEARBORN HEIGHTS, MI 48125-3237 | 160 |
| HARRY ROQUET & | DOROTHY ROQUET TR | U/A DTD 5/20/88 | 160 |
| FREDERICK S ROSE & | SHIRLEY I ROSE JT TEN | 160 KILLIAN ST | 2699 MARYKNOLL DR | CANTON, GA 30114-3715 | 20 |
| JEFFERY H ROSE & | JOYCE L ROSE JT TEN | 10 DEWITT RD | COLTON CA 92324-3712 | 30 |
| RUTH ROSE | 2439 JOHNSON STREET RD | KEOKUK, IA 52632-9736 | 80 |
| MEYER ROSENBERG & | ROBERTA JOAN RAYBURN JT TEN | 2219 COWAN BLVD APT 51A | STONEHAM, MA 02180-3203 | 80 |
| ARTHUR H. ROSENGREN | 4022 S 150TH ST | TUKWILA, WA 98188-2221 | 160 |
| ROLAND R. ROSKE | 12500 EDGEWATER DR #1702 | LAKEWOOD, OH 44107-1657 | FREDERICKSBURG, VA 22401-4442 | 640 |

| Registered Holder | Address / Co-Holder | City / State / ZIP | (add'l) | Shares |
|---|---|---|---|---|
| DONALD M. ROSS SR. & | MARY K. ROSS JT TEN | 1952 HUIZEN AVE SW | WYOMING, MI 49509-1421 | 800 |
| THOMAS R. ROSS & | VICKIE L. ROSS JT TEN | 307 E STATE ST | MANCELONA, MI 49659-9629 | 80 |
| WILLIAM H. ROSS & | SHARON R. ROSS JT TEN | 2603 HUBERT RD | BRIGHTON, MI 48114-0438 | 2480 |
| CARMINE ROSSI & | MARGARET ROSSI JT TEN | 8 VICTORIA LN | YONKERS, NY 10701-5315 | 80 |
| IVAN S ROTH & | MADELON ROTH JT TEN | 13055 NW 1ST ST | CORAL SPRINGS, FL 33071-8005 | 20 |
| JESSE ROTHMAN | 16 DORIS RD | MAMARONECK, NY 10543-1008 | | 400 |
| LINDA ANN ROTHROCK | 3601 EJACKSON BLVD | ELKHART, IN 46516-5208 | | 80 |
| THOMAS B. ROWDEN & | LEILA M. ROWDEN JT TEN | 8201 FAULKNER DR | AMERICUS, GA 31719-8734 | 80 |
| R. O. ROWE | 1779 GA HWY 45N | ELLAVILLE GA 31806-9801 | | 84 |
| ROBYN ROYALTY & | WILLIAM ROYALTY JT TEN | 133 28TH ST | SAN DIEGO, CA 92102-1501 | 600 |
| W. ROYLE | RR 1 BOX 17 | | | 254 |
| ALAN RUBINSTEIN | 194 NYES PL | LAGUNA BEACH, CA 92651-3943 | | 240 |
| MISS BEVERLY RUBINSTEIN | 7916 W POTOMAC AVE | MILWAUKEE, WI 53222-2025 | | 240 |
| IZHAK RUBINSTEIN | 329 CARRIZO VIA | LAGUNA HILLS CA 92651 | | 140 |
| SAM A RUBINSTEIN | 3759 ELDER ROAD SOUTH EST | BLOOMFIELD MI 48324 | | 80 |
| D W RUGENSTEIN | 3872 STERLING WAY | COLUMBIA, PA 17512-9028 | | 32 |
| MISS JUDITH RUDY | | | | 120 |
| WESLEY A. RUNDELL JR. & | EVELYN J. RUNDELL JT TEN | | SEBEWAING, MI 48759-1508 | 600 |
| LARRY W. RUNKEL & | DIANE C. RUNKEL JT TEN | 7135 HOAGLAND RD | HOAGLAND, IN 46745-9716 | 40 |
| DENISE C. RUNYON | 127 BLUE RIDGE LN | BEL AIR MD 21014-3354 | | 80 |
| FRED L RUSH & | SUSAN M RUSH JT TEN | 1101 SUSSEX COURT | SWARTZ CREEK, MI 48473-1716 | 1000 |
| WILLIAM J. RUSH | 715 TACOMA AVE S | TACOMA, WA 98402-2206 | | 160 |
| HELEN F. RUSSELL | 4485 FREDRICK ST | 136TH ST | LEMONT, IL 60439-9801 | 400 |
| RONALD M RYAN & | PATRICIA A RYAN JT TEN | | WOODSTOCK, VA 22664-3344 | 96 |
| T. S. RYAN | 2118 BACK RD | | | 352 |
| A. D. RYCKMAN | 461 HANDLEY ST | IMLAY CITY, MI 48444-1017 | | 40 |
| EUGENE SABELLA SR. | 225 LOYALSOCK DR | DOUGLASSVILLE, PA 19518-8729 | | 147 |
| PHILIP W SACCIO & | DONNA M SACCIO JT TEN | 870 CHURCH ST | BOHEMIA, NY 11716-5006 | 80 |
| SAMUEL M. SAFFOLD & | MYRYAN SAFFOLD JT TEN | 4317 W FAIR OAKS AVE | TAMPA, FL 33611-2330 | 160 |
| SAM SAGHI | 1222 BALFOUR ST | GROSSE POINTE PARK, MI 48230-1020 | | 80 |
| J. ROBERT SALIVAR & | FRANCES SALIVAR JT TEN | PO BOX 939 | PECATONICA, IL 61063-0179 | 80 |
| WALLACE O. SALLS & | JOANNE O. SALLS TEN COM | PO BOX 179 | ROCKWALL, TX 75087-6939 | 80 |
| EDWARD F. SANDOMIERSKI & | HELEN V. SANDOMIERSKI JT TEN | 2131 CAMEO DR | TROY, MI 48098-2408 | 160 |
| JEAN Y. SANDOVAL | 2475 N GORDON PL | MILWAUKEE, WI 53212-3041 | | 400 |
| CAREY SANFORD | 1455 PRESTON RD STE 400 | DALLAS, TX 75354-6815 | | 20 |
| JOHN F SANTILLO | 2 EMANUEL STREET | NORTH PROVIDENCE, RI 02911-2453 | | 160 |
| JOSEPH SANTO & | ANNA M. SANTO TEN ENT | PO BOX 11 | DETROIT, MI 48240-2120 | |
| OPREN P. C. SAPLA | 17300 FIVE POINTS ST | DETROIT, MI 48240-2120 | | |
| SOPHIE SARANTIS & | TRENT SARANTIS JT TEN | | ROSCOE, PA 15477-0011 | |
| SALVADOR CARMELO SARULLO | 1065 CANNON ST | GREENVILLE, MS 38701-6453 | | 4000 |
| SALVADORA A. SARULLO | 1065 CANNON ST | GREENVILLE, MS 38701-6453 | | 4000 |
| SALVADOR CARMELO SARULLO | 1065 CANNON ST | GREENVILLE, MS 38701-6453 | | 4000 |
| R. SAUER | 314 3 PATTERSON ST | LAKEVILLE IN 46536 | | 260 |
| MACK T. SAUNDERS & | GORDON L. SAUNDERS TEN COM | 5932 N ARTESIAN AVE | CHICAGO, IL 60659-5035 | 80 |
| TERRY F. SAUVE | 9212 BRIARTHORNE ST | SUFFOLK, VA 23434-6208 | | 80 |
| SHARON F. SA VAGLE & | HERBERT L. SA VAGLE JT TEN | 1012 DELAWARE AVE | LAS VEGAS, NV 89123-7406 | 232 |
| HENRY W SAXON & | PATRICIA SAXON JT TEN | 4198 S MILL RD PO BOX 365 | DRYDEN, MI 48428-0365 | 10 |
| JOHN SCALES JR & | LYNN A SCALES JT TEN | 233 CARDINAL DR | MONTGOMERY, NY 12549-1710 | 40 |
| MICHAEL SCALISI JR. & | BARBARA SCALISI JT TEN | 2953 PARKS RUN | LOGANVILLE, GA 30052-5002 | 40 |
| REBECCA E. SCALZI | 27 ANNA ST | 72992 MALLARD DR | BRUCE, MI 48065-3919 | 320 |
| G. L. SCARBOROUGH & | KATHERINE D. SCARBOROUGH | SHELTON, CT 06484-4801 | 1105 ECHO CT N TOWSON, MD 21286-1401 | 800 |
| JOHN SCAREGGI | 7944 69TH AVE | MIDDLE VILLAGE, NY 11379-2917 | | 80 |
| DONATO SCAVONE | 28134 UNIVERSAL DR | WARREN, MI 48092-2431 | | 40 |
| VIRGINIA A SCHAAF CUST | KATHLEEN ANN VOLKMER U/MO UNIF GIFT MIN LAW | 501 LONGFORD DR | CLEVES, OH 45002-9786 | 80 |
| RICHARD F. SCHAFER & | KATHLEEN SCHAFER JT TEN | 1398 MANGO DR | ROCHESTER HILLS, MI 48309-2416 | 80 |
| RAYMOND J SCHAIBLE | 942 WEST RD | SAINT CHARLES, MO 63301-0100 | | 30 |
| RUTH SCHERFENBERG | PO BOX 216112 | SACRAMENTO, CA 95821-8112 | | 120 |
| JOY I. SCHEVE | RR 1 BOX 239A | MADISON NY 13402-9801 | | 80 |
| LINDA E. SCHIAVONE | 1911 E 34TH ST | BROOKLYN, NY 11234-4816 | | 80 |
| SAUL SCHILDHORN | 2600 JUNIPER DR APT 203 | DELRAY BEACH FL 33445-5920 | | 160 |
| LEONA E. SCHMIDT & | JOAN M. MCCREADY | 4094 N IRISH RD | DAVISON, MI 48423-8945 | |

| Name | Address | City/State/Zip | |
|---|---|---|---|
| JERRY SCHREIBER | 4610 S 133RD ST | OMAHA, NE 68137-1133 | 120 |
| KIM W. SCHOEPPACH & | NANCY L. SCHOEPPACH JT TEN | 3382 MERRITT LAKE DR | 80 |
| KENNETH SCHOLMA & | DEBRA SCHOLMA JT TEN | 6127 WILSON AVE SW | 160 |
| MARTIN A SCHOTTENFELD | C/O BERMAN | PINE BROOK, NJ 07058-9733 | 4800 |
| MAYNARD F. SCHRADER & | INIS SCHRADER JT TEN | 21 LANCASTER AVE SW | 34 |
| KENNETH R. SCHRAMM & | MAY R. SCHRAMM JT TEN | 27 ARBOR CT | 240 |
| JOE B. SCHRIVER & | THOMAS E. SCHRIVER JT TEN | 21701 24 MILE RD | 16 |
| STEVEN SCHROCK | 425 JAY ST | 1114 GROVE AVE | 400 |
| ORRIN A. SCHROEDER | 2615 GLENDALE BLVD | TOPEKA, IN 46571 | 30 |
| GLEN A. SCHUBERG & | VIRGINIA M. SCHUBERG JT TEN | KALAMAZOO, MI 49004-1730 | 800 |
| HENRY Z. SCHULTE | 201 HOLLAND AVE | 2649 RIATA COURT | 80 |
| ANTHONY H. SCHULTZ | 2220 W 19TH ST | DELPHOS, OH 45833-2315 | 12 |
| GERARD A. SCHULTZ & | MARCIA H. SCHULTZ JT TEN | CHICAGO, IL 60608-2511 | 80 |
| GORDON N. SCHULTZ & | MARY JO SCHULTZ JT TEN | 40 WOODCREST DR | 400 |
| JAMES C SCHUMACHER | 8438 SAND BEACH RD | 7271 LAKEWOOD DR | 40 |
| JAMES L. SCHWAB JR TR | UA DTD 2-7-85 | HARBOR BEACH, MI 48441-8146 | 80 |
| ERNEST R. SCHWOCK | PO BOX 3306 | 9 HILLVALE DR | 200 |
| VITO SCIAVILLO | 264 LOCUST AVE | QUAIL VALLEY, CA 92587-1306 | 160 |
| ANNA C. SCOPELLITI | 4 WALTER AVE | PORT CHESTER, NY 10573-3332 | 80 |
| DONALD W. SCOTT & | ALICE M. SCOTT JT TEN | NORWALK, CT 06851-4134 | 80 |
| GERALD Q. SCOTT | 1238 N YOUNGS RD | 2123 MOTT ROAD | 172 |
| J.D. SCOTT | RR 1 | ATTICA, MI 48412-9319 | 114 |
| JOSEPH M. SCOTT | 2808 MEMPHIS AVE | HOLLOW ROCK TN 38342-9801 | 120 |
| LEROY J SCOTT | 3705 JONES LOOP RD LOT 17 | NEDERLAND, TX 77627-6712 | 160 |
| PAMELA S. SCOTT | PO BOX 65 | PUNTA GORDA, FL 33982-5315 | 40 |
| R.J. SCOTT | 234 SCHMID RD | RICHLANDS, NC 28574-0065 | 96 |
| DANIEL H SEARS | 800 AVONDALE RD | FAIRVIEW, MT 48621-9743 | 80 |
| ELEANOR SECKLER | 2425 SAPPHIRE CIRCLE | 7A | 80 |
| WILLIAM E. SEDER & | MARY F. SEDER JT TEN | WEST PALM BEACH, FL 33411-5197 | 480 |
| GEORGE G. SEITZINGER & | REBECCA H. SEITZINGER JT TEN | 18302 WAYNE RD | 80 |
| JAN S. SELFE & | ANN D. SELFE JT TEN | 116 ABINGHAM CT | 80 |
| D. SELLERS | 1701 FAITH AVE | 116 LAMBS CT | 113 |
| JACALYN G SELMAN | 702 S BAUMS BRIDGE RD | BREMEN, IN 46506-1903 | 40 |
| MATTHEW L SELMAN | 702 S BAUMS BRIDGE RD | KOUTS, IN 46347-9617 | 10 |
| CLARENCE A. SELTZ & | JENNY SELTZ JT TEN | KOUTS, IN 46347-9617 | 80 |
| WILLIS C. SEMANS & | JILL C. SEMANS JT TEN | 9131 N STATE RD | 80 |
| BERNARD SERBIN & | IDA SERBIN JT TEN | 1405 E OLIVER ST | 80 |
| MAX SERLIN & | IDA SERLIN JT TEN | % DR. B. SERBIN & ASSOC | 120 |
| JACLYN L. SEVERN & | ANDREW SEVERN JR. JT TEN | 4866 CLIFFSIDE DR | 320 |
| CHUNILAL P. SHAH & | KANTA C. SHAH JT TEN | 13803 QUINCY | 80 |
| STEPHEN R. SHAPIRO & | MYRNA SHAPIRO TEN COM | 4918 SAINT CROIX DR | 40 |
| ARTHUR SHAPLAND CUST | GLEN SHAPLAND JT TEN | 89 VIA ARAGON LN | 40 |
| GENE H. SHAW | 4405 ADCOCK ST | 38 UPLAND RD | 80 |
| ELEANOR B. SHEEHAN & | JAMES T. SHEEHAN JT TEN | MOSS POINT, MS 39563-9444 | 160 |
| GLADYS DAVID SHELTON | RR 1 BOX 855 | 25 WILDEMERE AVE | 120 |
| C.A. SHEPARD | 271 CINDY DR | ELLENSBURG WA 98926-9803 | 160 |
| JAMES DAVID SHEPTER | 81 PARK AVE | THOMASVILLE, GA 31792-8806 | 132 |
| JOSEPH SHEPTER | 608 S NORMA ST | HAMDEN, CT 06517-1841 | 280 |
| DAVID A. SHERMAN | VERONICA L. SHERMAN JT TEN | RIDGECREST, CA 93555-4991 | 140 |
| FREDERICK A SHETTERLY & | REBECCA A. SHETTERLY JT TEN | 12223 N SUN VALLEY DRIVE | 48 |
| MARTIN F. SHOENBERG | 533 139TH ST | PO BOX 72 | 40 |
| WINFRED SHOFFNER | PO BOX 1092 | JAMAICA, NY 11435-1600 | 400 |
| MARGARET R. SHORT | 8068 CANNON ROAD | NEW TAZEWELL, TN 37824-0192 | 80 |
| NICOLAAS A. SHOWICH CUST | JULIE ANN SHOWICH | BRIDGEVILLE, DE 19933-3735 | 80 |
| ALLEN H. SIEGEL | PO BOX 5398 | UNIF GIFT MIN ACT MI | 160 |
| ALBERT SIENKOWSKI | 2220 W 19TH ST | BLUEFIELD WV 24701-6698 | 100 |
| WALTER J. SIMCOE | 1006 CEDARWOOD DR SW | CHICAGO, IL 60608-2511 | 12 |
| ANTHONY SIMIONE & | EDNA SIMIONE JT TEN | DECATUR, AL 35603-2100 | 80 |
| CHESTER W. SIMMONS & | EVA J. SIMMONS JT TEN | 80 AMSTERDAM AVE | 80 |
| J. W. SIMMONS | 341 OLD THOMASVILLE | 614 FREEMONT ST | 560 |
| | | CAIRO, GA 39827-4203 | 160 |

| Name | Address | City/State/ZIP | Amount |
|---|---|---|---|
| JAMES SIMMONS | PO BOX 1272 | LAKE CITY, FL 32056-1272 | 90 |
| WILLIAM J. SIMMONS & | CAROL S SIMMONS JT TEN | 402 VICTORIA LANE | 80 |
| ANGELA R. SIPALA | 642 NOTT ST | WETHERSFIELD, CT 06109-1528 | 160 |
| JEROME E SIPHER TR | UA DTD 1/22/75 | 22015 TWYCKINGHAM WAY | 80 |
| MICHAEL T. SIRKO | RR 1 BOX 770G | CLAYSBURG, PA 16625-9611 | 180 |
| GARY K S SIU | 2025 LILIHA ST | HONOLULU, HI 96817-2344 | 160 |
| EDITH FERN SKINNER | 322 SANDSHORE DR | GREENWOOD, SC 29646-9743 | 160 |
| JAMES SKOUBIS & | CATHERINE SKOUBIS | 4220 N MONTICELLO AVE | 320 |
| GERALD L. SLAUGHTER & | BETTY L. SLAUGHTER JT TEN | PO BOX 165 | 400 |
| SYBIL O. SLIVKA & | JOHN G. SLIVKA JT TEN | 65 OAK ST | 80 |
| KEITH F. SLOSSER | 2080 KENWOOD DR | FLINT, MI 48532-4036 | 80 |
| SLOVAK BROTHERS | INVESTMENT CLUB | 3313 E 83RD PL | 240 |
| RICHARD M. SMALL | PO BOX 6091 | ROCHESTER, NY 14606-0991 | 8800 |
| TERYL J SMEAD | C/O MILO GARDNER | RR 4 | 80 |
| LEO SMIT | 3384 VINEYARD GREEN DR | CINCINNATI, OH 45255-5632 | 80 |
| ARTHUR SMITH & | EILEEN M. SMITH JT TEN | 9212 180TH AVE E | 80 |
| BARBARA E SMITH | 3330 E E | J8246 | 40 |
| CARL O. SMITH | 4903 CREEK BEND DR | AUSTIN, TX 78744-5122 | 112 |
| DONALD SMITH | 389A AVENIDA SIMI | SANTA SUSANA, CA 93063-5131 | 140 |
| ELLWOOD M. SMITH | BROOKDALE APTS #201 | 420 MORRIS RD | 160 |
| ELLEN W. SMITH CUST | JAMES PATRICK SMITH | UNIF GIFT MIN ACT CT | 160 |
| ENOCH SMITH JR. | 1201 BRENTWOOD DR | COLUMBIA, SC 29206-2867 | 120 |
| JESSE S. SMITH | CARLENE SMITH TEN COM | 3908 BILLINGS CT | 80 |
| NORINE B. SMITH & | THOMAS C. SMITH JT TEN | 8531 N RIVER RD # 15 | 400 |
| ROBERT H. SMITH | 6945 W DARMOOR RD | W BLOOMFIELD, MI 48322-4324 | 80 |
| THOMAS RANDLE SMITH & | JOANNE D. SMITH JT TEN | 44 SHADY LN | 80 |
| LUELLA M SMITHSON | 8415 N MCKINLEY RD | FLUSHING, MI 48433-8845 | 80 |
| GARY L. SMOLIN & | PRISCILLA L. SMOLIN JT TEN | 13802 TYPEE WAY | 80 |
| AGNES MARIE SNIDER | 4211 ZACHARY ST | BELLEVILLE, MI 48111-1453 | 20 |
| FREDDIE R. SNIDER | 549 WEBB INDUSTRIAL DR | MARIETTA, GA 30062-2453 | 80 |
| WILLIAM P. SNOOK & | MARIETTA N. SNOOK JT TEN | 108 S MAIDEN LN | 80 |
| BERNARD E. SNYDER & | SANDRA E. SNYDER JT TEN | 11390 TWELVE OAKSWAY APT 222 | 280 |
| JOHN SNYDER JR. & | NORMA SNYDER TEN ENT | 7725 FERNDALE ST | 80 |
| FLOYD SOHN & | JANICE SOHN JT TEN | 4390 CALKINS RD | 80 |
| HELMUT SOKOL | 1623 2ND AVE | NEW YORK, NY 10028-4461 | 664 |
| JOSEPH M. SOKOL & | MARIE J. SOKOL JT TEN | RR 1 BOX 386B | 80 |
| JAMES SOLBERG | 13847 270TH AVE SE | PLUMMER, MN 56748-9653 | 80 |
| JOHN A. SOLHEIM CUST | ANDREW B. SOLHEIM | UNIF GIFT MIN ACT AZ | 160 |
| DOROTHY SOLOMON & | WILLIAM SOLOMON & | LORI GOLDBERG JT TEN | 240 |
| HAROLD J. SOMMERS CUST | JAMES SOMMERS | UNIF GIFT MIN ACT MI | 560 |
| HAROLD J. SOMMERS CUST | JEANINE SOMMERS | UNIF GIFT MIN ACT MI | 80 |
| JOHN J SONZOGNI CUST | JOHN J SONZOGNI | UNIF GIFT MIN ACT NJ | 80 |
| DAPHNE M. SORENSEN | 2085 GRAPE AVE | UNIF TRANSFERS TO MIN ACT NJ | 24 |
| EILEEN SORENSEN & DAPHNE | M. SORENSEN TR EILER G. | BOULDER, CO 80304-2337 | 460 |
| ROBERT SOROKA & | SANDRA SOROKA JT TEN | SORENSEN TRUST UA 7/2/68 | 320 |
| SOUTH ROWAN INVESTMENT CLUB | % O DON NEEL | 7739 PINEVALE DRIVE | 30 |
| ANTHONY N. SPADA | 472 CY YOUNG COVE | RR 8 BOX 408 | 204 |
| LYLE SPAGNOLA | 940 HOLBROOK ROAD | LA VERGNE, TN 37086-4270 | 80 |
| CHRIS SPANOS | 104 SOUTH 33ND | HOMEWOOD, IL 60430-4534 | 800 |
| BETTY W SPARKS | 1844 RIDGECLIFF RD | WEST DES MOINES, IA 50265-6499 | 400 |
| SPCS INC | PO BOX 220 | COLUMBUS, OH 43221-1930 | 80 |
| GENE A SPEARS & | WANDA P SPEARS JT TEN | DENVER, CO 80201-0220 | 4 |
| KATHLEEN E. SPENCER | 108 SOUTH STREET | 1285 SAN FERNANDO DR | 80 |
| LOWELL E. SPENCER & | JEAN K. SPENCER JT TEN | PO BOX 13 | 240 |
| R D SPENCER | 323 MUNCY RD | 13451 KIRKENDALL RD | 100 |
| GEORGE SPENS & | CHERYL SPENS JT TEN | GUNTER TX 76958 | 0 |
| JOSEPH A. SPERDUTI & | SONIA O. SPERDUTI JT TEN | 1664 MAYER RD | 240 |
| MARY ANN SPERRY | 29 E WAYNE ST | 7 HIGGINS AVE | 720 |
| ARTHUR V. SPIES & | CAROL L SPIES JT TEN | WARREN, PA 16365-2172 | 160 |
| CHARLES H SPILLANE & | ELIZABETH B SPILLANE | 6633 LIEBMAN RD | 292 |
|  |  | TR UA 4 4 95 | 320 |

(additional right-column address details:)

MARION, AR 72364-2621
SOUTHFIELD, MI 48034-2130
CHICAGO, IL 60659-1106
VERNON, AZ 85940-0165
CARTERET, NJ 07008-1728
MERRILLVILLE, IN 46410-6544
12 PRODELL RD — NORWICH CT 06360-9806
SUMNER, WA 98391-7190
LANCASTER CA 93535
WAYNE PA 19087-2960
134 BYRAM RD — GREENWICH, CT 06830-5938
IRVING, TX 75062-4001
FREELAND, MI 48623-8740
FRANKLIN, MA 02038-1602
IRVINE, CA 92620-3274
TECUMSEH, MI 49286-1337
NORTH PALM BEACH, FL 33408-3274
PHILADELPHIA, PA 19111-3101
DRYDEN, MI 48428-9609
NATRONA HEIGHTS, PA 15065-9801
529 W WAKONDA LN — PHOENIX, AZ 85023-6259
32155 W 12 MILE RD APT 3 — FARMINGTON HILLS, MI 48334-3560
4181 BETHUY RD — CASCO, MI 48064-2303
4181 BETHUY RD — CASCO, MI 48064-2303
677 TAYLOR AVE — ORADELL, NJ 07649-2348
1111 SP 90TH ST — OMAHA NE 68124
DOWNEY CA 90240
MOORESVILLE NC 28115-8824
SALINAS, CA 93901-3802
TURNER, MI 48765-0013
BURLINGTON, IA 52601-8779
COLUMBUS, MI 48063-3318
PLAINVILLE, CT 06062-2416
IMLAY CITY, MI 48444-8505
SPILLANE FAMILY LIV TRUST — 7209 MORRISH RD

| Name | Address | City/State/Zip | Amount |
|---|---|---|---|
| JAMES A. SPITERI & | DIANE SPITERI JT TEN | 3545 JANET DR | STERLING HTS, MI 48310-4349 | 80 |
| DONALD P. SPURRIER & | PATRICIA W. SPURRIER JT TEN | 443 WOODWARD RD | TRUSSVILLE, AL 35173-3316 | 80 |
| ROBERT G. STAHL | 2134 KELSEY LAKE ST | CASSOPOLIS, MI 49031-9756 | | 108 |
| DENNIS W. STAHLY & | BRETA A. STAHLY JT TEN | 66614 NORTHSHORE DR | CASSOPOLIS, MI 49031-9620 | 80 |
| SIEGFRIED STASZAK & | LUCILLE MARIE STASZAK & | SIEGFRIED DOUGLAS STASZAK JTTE | 245 W LAKE STREET | BARRINGTON, IL 60010-4251 | 100 |
| RICHARD T. STANFORD | 16998 S MAIN ST | GREENVILLE MS 38701 | | 120 |
| EARLY B. STANLEY | 2916 ADAM KEELING RD | VIRGINIA BEACH, VA 23454-1001 | | 800 |
| ELAINE STANO | 619 REGENT AVE N | BROOKLYN CENTER, MN 55429-2028 | | 24 |
| CORT L. STAPLETON | 124 25TH STREET DR SE | CEDAR RAPIDS, IA 52403-1724 | | 80 |
| J. DOUGLAS STARK | C/O STARK MOBILE HOMES | 160 OLD COUNTRY RD | RIVERHEAD, NY 11901-4400 | 80 |
| CHARLES W. ST CROIX & | AMY A. ST CROIX JT TEN | 2608 1ST AVE SW | MINOT, ND 58701-3320 | 80 |
| JANICE MAE STEARN & | THOMAS RICHARD STEARN JT TEN | 583 ASPEN ST | BREA, CA 92821-3607 | 960 |
| CHARLES J. STEFFENS | BOX 261 DOLLMORE | WARETOWN NJ 08758 | | 400 |
| AMY L STEGNER | 5338 E CORTEZ DR | SCOTTSDALE, AZ 85254-4732 | | 60 |
| VIVIENNE H STEIN | 131 FONDU LOC ST | PALM SPRINGS CA 92264 | | 80 |
| J. K. STEPHENS | RR 1 | VAN ALSTYNE, TX 75495-9801 | | 132 |
| JOHN W. STEPHENS JR. | PO BOX 15186 | SAVANNAH, GA 31416-1886 | | 2000 |
| PETER STEKEL | TR UA 07 02 93 | PETER STEKEL TRUST | 1304 N 4TH ST APT 3 | BERTHOUD CO 80513-1030 | 66 |
| ALLEN B. STERN & | DONNA J STERN JT TEN | 408 BEACH ST | PLATTSMOUTH, NE 68048-0239 | 160 |
| DONALD D STEUBE | PO BOX 239 | NASHVILLE, TN 37215-1620 | | 12 |
| C. TURNEY STEVENS | 1200 GRAYBAR LN | RR 2 BOX 331 | NATIONAL CITY, MI 48748-9671 | 400 |
| CHARLES B STEVENS & | MARGARET D STEVENS JT TEN | 47504 SANBORN | | 80 |
| FRANCES J STEVENS & | GLEN R STEVENS JT TEN | HATBORO, PA 19040-3206 | PITTSFORD VT 05763-9802 | 80 |
| GROVER E STEVENS | 36 E MORELAND AVE APT 207 | 1246 WILLOW ST | MACOMB, MI 48044-4812 | 400 |
| JAY STEVENS & | JEANNE L STEVENS JT TEN | GRAND BLANC, MI 48439-2043 | | 40 |
| MARGARET RUTH STEWART | 8490 OLD PLANK RD | 27555 ARMADA RIDGE RD | SAN JOSE, CA 95125-4339 | 80 |
| PAUL C. STEWART & | CAROLEE L. STEWART JT TEN | LOS ANGELES, CA 90012-3162 | | 80 |
| MISS TERESA STICKA | 200 S OLIVE ST APT 1510 | 54606 DAWN DR | RICHMOND, MI 48063-3632 | 800 |
| ROBERT W. STICKEL & | MERLE N. STICKEL JT TEN | 8276 MANCHESTER DR | | 550 |
| RICHARD C. STILES & | DELORES A. STILES JT TEN | 1915 BOULAN DR | ELKHART, IN 46514-4518 | 40 |
| JACK STINE & | JEANNE STINE JT TEN | 4072 GLOVER RD | GRAND BLANC, MI 48439-9556 | 320 |
| RICHARD W. STINE & | LUCY A. STINE JT TEN | INDIANAPOLIS, IN 46219-8505 | TROY, MI 48084-1512 | 80 |
| MARY ANN STIPANOVIC | 5137 BROOKVILLE RD | 51 CHERRY CREEK RD | ALMONT, MI 48003-8801 | 240 |
| WILLIAM C STOCKTON & | NORMA L. STITT JT TEN | 131 HANDLEY ST | | 80 |
| SHIRLEY STONE & | ADA R. STOCKTON JT TEN | 295 HANSON LOOP RD | MIO MI 48647-9378 | 100 |
| WAYNE L STONSTREET | LLOYD STONE JT TEN | ELDON, MO 65026-4820 | IMLAY CITY, MI 48444-1030 | 360 |
| DENNIS L STOTESBERY | 138 HWY Z | FOUNTAIN HILLS, AZ 85268-3176 | BURBANK, WA 99323-9571 | 24 |
| LUCIEN E. ST PIERRE | 13608 NORTH SUNSET DRIVE | SLATERSVILLE, RI 02876-0434 | | 240 |
| JACK STRANG & | PO BOX 434 | 921 FOX LANE | | 240 |
| FRANCES L. STRATTON | BEVERLY STRANG JT TEN | WAMPSVILLE, NY 13163-0178 | AZLE, TX 76020-7632 | 144 |
| GEORGE D. STRATTON | PO BOX 178 | WAMPSVILLE, NY 13163-0178 | | 116 |
| LEMUEL E. STREETMAN | PO BOX 178 | ELLAVILLE GA 31806-9742 | | 116 |
| LOREN O. STREGE & | RR 1 BOX 159 | 692 SANTA MARIA LN | | 32 |
| LARRY A. STREIB | GEORGIANNA R. STREGE JT TEN | SAINT LOUIS, MO 63129-4313 | DAVIDSONVILLE, MD 21035-1338 | 20 |
| G. D. STROBEL | 210 ENGLAND TOWN RD | LEONARD, MI 48367-4311 | | 300 |
| MARVIN G. STROLBERG | 257 TOWNSEND RD | ALBERT LEA, MN 56007-1165 | | 108 |
| S. E. STRONG | PO BOX 1165 | LINDSAY, CA 93247-2024 | | 30 |
| THOMAS E STROUD CUST | 661 N ELMWOOD AVE | UNIF GIFT MIN ACT NC | | 356 |
| WILLIAM A STRUP JR | THOMAS EDGAR STROUD JR. | MUSSEY, MI 48014-1907 | 600 QUEEN ANNES RD | 160 |
| WAYNE A. STRUEBING & | 1627 FOLEY RD | RR 1 BOX 22-A | GREENVILLE, NC 27835-6539 | 160 |
| KATHRYNE H. STRUIKSMA | MARY A. STRUEBING JT TEN | NORWALK, CA 90650-5346 | YORK, NE 68467-9707 | 120 |
| KATHLEEN M. STRUK & | 15300 PLUMA AVE | 22845 BUCKINGHAM AVE | | 92 |
| JERRY A. STRYKER & | ROBERT C. STRUK JT TEN | 370 S ALMONT AVE | DEARBORN, MI 48126-1840 | 160 |
| FRANCES J. STUART & | AMY L. STRYKER JT TEN | 1595 CHARLES CT APT D | IMLAY CITY, MI 48444-1206 | 108 |
| VERNON J STUHLMILLER | MARY STUART JT TEN | MANDAN, ND 58554-5405 | PICKERINGTON, OH 43147-8709 | 80 |
| HANS J STUY | 456 WILLOW RD NE | ONEIDA, NY 13421-2013 | | 80 |
| THOMAS D SULLIVAN & | 219 BELMONT AVE | RT 1 BOX 169-B | | 96 |
| RICHARD J. SULLIVAN | CYNTHIA X SULLIVAN JT TEN | CHELMSFORD, MA 01824-1332 | CROSSETT AK 71635 | 40 |
| JOHN SURDU | 30 DALTON RD | LAPEER, MI 48446-1478 | | 80 |
| | 474 W RIDGEVIEW DR | | | 492 |

| Name | | | | Amount |
|---|---|---|---|---|
| BROCK SUSSEX & | BEVERLY SUSSEX JT TEN | 359 LAKE FOREST BLVD | KALAMAZOO, MI 49006-8311 | 20 |
| GEORGE D. SWAN CUST | CHRISTOPHER L. SWAN | UNIF GIFT MIN ACT IN | 6790 US HIGHWAY 31 — LAKEVILLE, IN 46536-9739 | 20 |
| FREDERICK C. SWANK III | 210 TORREY PINES RD | AMES, IA 50010-8945 | | 80 |
| SHIRLEY J. SWANK | 1214 MCKINLEY DR | AMES, IA 50010-4510 | | 160 |
| MARIE R. SWEENEY | 334 S FLAMINGO WAY | DENVER, CO 80222-2508 | | 240 |
| GARY SWILLEY | 1356 SAN MARCOS DR | SAN JOSE, CA 95132-2258 | | 240 |
| LUDWIG SZALYGA & | JOHN SZALYGA & | WALTER SZALYGA, JT TEN | 134 MILTON ST — BROOKLYN, NY 11223-2363 | 1000 |
| ROBERT M. SZCZECH & | JANET L. SZCZECH JT TEN | 0173 BLUE HILL AVE | FAIRLAWN NJ 07410-5328 | 400 |
| T. SZELEST & | B. MASIEWICZ JT TEN | 109 BROCKLEY PL | DELMAR, NY 12054-2328 | 400 |
| HENRY J. TAGAMI | 98-235 OA STREET | AREA III 96701-6242 | | 400 |
| ROY T. TAKEUCHI & | FUJINO TAKEUCHI JT TEN | 16-790 MILO ST | KEAAU, HI 96749-8107 | 200 |
| CYNTHIA ANN TALAGA CUST | JEFFERY MORGAN EVANGELIST | UNIF GIFT MIN ACT MI | 411 HIGH ST — BELLEVUE, MI 48111-2635 | 160 |
| ALBERT C. TALBOT & | BRUCE E. CADWELL JT TEN | BOX 124 RD #I | EDMESTON NY 13335 | 80 |
| GAIL S TALBOTT | 233 BIMINI CAY CT | VERO BEACH, FL 32960-6205 | | 800 |
| DING K. TAM & | SHARON C TAM JT TEN | 3715 AUGUSTA AVE | BUTTE, MT 59701-4305 | 100 |
| MARY LOU TAMAMACHI | 412 ESTRALITA PL | FULLERTON, CA 92835-1826 | | 80 |
| WILLIAM J. TATE & | ELINOR E. TATE JT TEN | 280 TODD LN | MONACA, PA 15061-2631 | 800 |
| WILSON M. TATTSUKE | 2151 CHAPMAN RANCH DR | HENDERSON, NV 85012-2562 | | 200 |
| CHARLES L. TAWNEY & | KAROL J. TAWNEY JT TEN | 366 SUSAN DR | RAVENNA, OH 44266-3530 | 20 |
| CHARLES L. TAWNEY | 3565 SUSAN DR | RAVENNA, OH 44266-3530 | | 800 |
| GERALD J. TAYLOR | 6807 60TH ST E | PUYALLUP, WA 98371-3735 | | 20 |
| JAMES R. TAYLOR | 2362 ERIKA LN | GASTONIA, NC 28056-7561 | | 640 |
| LENORE CLARK TAYLOR | PO BOX 156 | ELLAVILLE GA 31806-0156 | | 960 |
| MARGARET E. TAYLOR | 7 WOODCOCK LN | WESTPORT, CT 06880-1036 | | 20 |
| GARY TEIXEIRA & | WENDY TEIXEIRA JT TEN | 4753 APPALOOSA TRAIL | SANTA MARIA, CA 93455-6021 | 200 |
| ELLEN TEMP | 37 KOSCIUSKO ST | ROCHESTER, NY 14621-3709 | | 240 |
| JOE A. THAMES & | ELLEN THAMES JT TEN | 8217 FM 2526 | CISCO, TX 76437-7113 | 400 |
| GEORGIA G THARP | TR UA 24 94 | GEORGIA G THARP REV TRUST | 22130 MARY ST — TAYLOR, MI 48180-2754 | 80 |
| MARY ELLEN THICK | 823 E BEAR LAKE RD NE | KALKASKA, MI 49646-9763 | | 200 |
| ULLLA C. THOM & | JANET S. OQUALE JT TEN | 414 STANLEY RD | COLUMBIAVILLE, MI 48421-0366 | 200 |
| ULLLA C. THOM & | CARRIE L. TALBOT JT TEN | 414 STANLEY RD | COLUMBIAVILLE, MI 48421-0366 | 60 |
| MISS FERN P. THOMAS | 3110 MERRILL DR APT 57 | TORRANCE, CA 90503-7167 | | 60 |
| KAYE T. THOMAS | RTE 2 BOX J 174 | RED SPRINGS NC 28377-9802 | | 248 |
| R. W. THOMAS & | KAY M. THOMAS JT TEN | PO BOX 412 | BROADWAY, NC 27505-0412 | 240 |
| ROBERT C. THOMAS | PO BOX 274 | GOLD BEACH, OR 97444-0774 | | 80 |
| ROBERT N THOMAS & DOROTHY G THOMAS | RR UB 2 194 | ROBERT N THOMAS TRUST | MICHIGAN STATE UNIVERSITY — DEPT OF GEOGRAPHY | 80 |
| RONALD A. THOMAS | 260 LAUREL LN | PATASKALA, OH 43062-9104 | | 352 |
| W. THOMAS | PO BOX 432 | LILLINGTON, NC 27546-0432 | | 100 |
| DENNIS O. THOMPSON | PO BOX 1098 | NEW MARKET, VA 22844-1098 | | 112 |
| EDWARD THOMPSON | 678 HEIM CT | ALMONT, MI 48003-8900 | | 240 |
| WILMA D. THOMPSON & | LOUIS DIXON THOMPSON JT TEN | 2391 HWY 109 NO | LEBANON TN 37090 | 160 |
| JAMES R. THORNBERRY | 7310 ARNOLDTOWN RD | LOUISVILLE, KY 40214-3804 | | 80 |
| JEANNE M. THORNE | RR 1 | YORK, NE 68467-9801 | | 80 |
| CRADE THORNTON | PO BOX 536 | PALMETTO, FL 34220-0536 | | 240 |
| KAREN THROSTESON | PO BOX 346 | RICHWOOD, WV 26261-0346 | | 104 |
| GEORGE T. THRASHER | RR I | ELLAVILLE GA 31806-9801 | | 120 |
| ROBERT M. THRELFALL | 107 E STRAWBRIDGE AVE | MELBOURNE, FL 32901-4553 | | 80 |
| DANIEL W. THUEMMEL CUST | TANYA L. THUEMMEL | UNIF GIFT MIN ACT MI | 8774 THUEMMEL RD | 400 |
| B. L. THURBAL & | SUCHETA THUKRAL JT TEN | 10718 VALLEY HILLS DR | HOUSTON, TX 77071-1664 | 100 |
| J. TINGLEY | 12163 H SAGINAW RD | CLIO, MI 48420-1036 | | 240 |
| THOMAS M. TISDALE | RR 1 BOX 196 | KINGSTREE SC 29556-9729 | | 200 |
| JOSEPH TODAY & | ROBERTA TODAY JT TEN | 9747 FOLSOM RD | BRITT, MN 55710-8205 | 400 |
| BLAIR M. TODINO & | MARY M. TODINO JT TEN | 834 WASHINGTON AVE #407 | CARNEGIE, PA 15106-2364 | 112 |
| G. L. TOMBERLIN | RR 2 BOX 440 | VAN ALSTYNE TX 75495-9613 | | 400 |
| STELLA TOMCZAK | 1985 S PARK AVE | BUFFALO, NY 14220-1846 | | 200 |
| SUSAN J. TOMCZAK | 1985 S PARK AVE | BUFFALO, NY 14220-1846 | | 100 |
| CHRISTINA C. TONG & | DENNIS TONG JT TEN | 3282A ANUHEA ST | HONOLULU, HI 96816-3850 | 60 |
| MARLEISE TONTI | 47 OLIVE ST | CHAGRIN FALLS, OH 44022-3116 | | 80 |
| JAY TRAHAN & | MARY E TRAHAN JT TEN | PO BOX 3078 | LINDEN NJ 07036 | 80 |
| PHILIP M. TRAINOR & | VIRGINIA M. TRAINOR JT TEN | 46 JAMAICA RD | BROOKLINE, MA 02445-7040 | |

| Name | Address | City / State | Shares |
|---|---|---|---|
| JOANN TRAMA | 162 DARI DR | HOLBROOK, NY 11741-4339 | 32 |
| RICHARD TRAVAGLINE & / MARY ELLEN TRAVAGLINE JT TEN | 224 2ND ST | WOODBURY HGTS NJ 08097-1151 | 20 |
| GEORGE W TRAEGER & / KATHERINE M TRAEGER JT TEN | 34803 HORN RD | ELMIRA, OR 97437-9761 | 80 |
| ALC TREBON | 5671 E CAMINO DEL CELADOR | TUCSON AZ 85710-1834 | 320 |
| ANTOINETTE TREPPA & / JEROME TREPPA JT TEN | 28473 NEWPORT ST | | 80 |
| EDMOND T. TRIEST & / ISABELLE TRIEST JT TEN | 1061 SEYMOUR LAKE RD | FARMINGTON HILLS, MI 48331-3218 | 240 |
| ED TROLANDER & / MARY D. TROLANDER JT TEN | 7580 OJIBWA RD N | OXFORD, MI 45371-4663 | 80 |
| PAMELA A TRUSTHAM | 33607 STRICKER DR | WARREN, MI 48088-1439 | 240 |
| JACK TUFF | 38646 US HIGHWAY 20 | ELKHART, IN 46514-1350 | 660 |
| CAROLYN SUE TURLEY & / WALLER K. LEFTWICH JT TEN | PO BOX 363 | BRAINERD MN 56401-8528 / SKELTON. WV 25910-0563 | 80 |
| MICHAEL S. TURLO | 24 KARLSBAD RD | HEBRON CT 06248 | 80 |
| D. M. TURNER | PO BOX 351 | BUTLER, GA 31006-0351 | 80 |
| DOUGLAS M. TURNER | PO BOX 351 | BUTLER, GA 31006-0351 | 34 |
| EARNESTINE TURNER | 40 PINE STREET | CENTRAL ISLIP, NY 11722-4150 | 80 |
| RONNIE E. TURNER | PO BOX 155 | ELLAVILLE, GA 31806-0155 | 80 |
| STEVEN D. TURNER | RR 2 | COMMERCE, TX 75428-9802 | 340 |
| MITCHELL TUROWSKI & / LILLIAN TUROWSKI JT TEN | 53141 PARKVIEW DR | SHELBY TWP, MI 48316-1065 | 100 |
| ALAN ROBERTS TUTTLE CUST / ROBERT ALAN TUTTLE / UNIF GIFT MIN ACT NJ | 9 SUSSEX ST | STANHOPE, NJ 07874-3302 | 640 |
| CHARLES S. TWITCHELL & / MARILYN S. TWITCHELL JT TEN | 530 STEWART LN | MANSFIELD, OH 44907-1556 | 120 |
| DAVID TYLER CUST / STEPHANIE RENEE TYLER / UNIF GIFT MIN ACT MI | 39755 DEEPWOOD ST | CANTON, MI 48188-1530 | 800 |
| THOMAS E TYNAN | 17770 14TH AVE NW | SHORELINE, WA 98177-3307 | 80 |
| LOUISE MUSRY | 5900 BROOKSIDE BLVD | RICHMOND, VA 23227-1910 | 400 |
| PRASAD SATYASAI VADDE & / NIRMALA VADDE JT TEN | 40 PENBROKE AVE | STATEN ISLAND, NY 10301-2061 | 1600 |
| DONALD P. VAILLANCOURT | 2640 RIVERSIDE AVE | SOMERSET, MA 02726-5145 | 800 |
| EDWARD J. VAKULA & / ROZALIA VAKULA JT TEN | 1592 VERNON RD | LAPEER, MI 48446-8728 | 120 |
| CARL L VALDSERRI / C/O CHAIRMAN & CHIEF EXEC OFF | ROUGE STEEL COMPANY | 3001 MILLER RD / ROUGE OFFICE BLDG RM 2002 | 300 |
| D NELLE VALENT | 1255 SODOM HUTCHINGS | VIENNA OH 44473-9622 | 33000 |
| JOHANNA R. VALENTO | 16 S BRIDGE ST | SHENANDOAH, PA 17976-2379 | 320 |
| STELLA Y. VALLIANOS | 1618 ROBERT E LEE DR | WILMINGTON, NC 28412-7178 | 60 |
| MAXINE VAMOS | 408 STATE ST | JOHNSTOWN, PA 15905-2641 | 40 |
| HOWARD D VAN CLEAVE | 701 MONTE VISTA DR TRLR 55 | EMMETT, ID 83617-3376 | 80 |
| JOSEPH VANINA | 1251 13TH CT SW | LARGO, FL 33770-4404 | 80 |
| JERALD J VANLEUVEN & / MARY C VANLEUVEN JT TEN | 925 SW KENT PL | TOPEKA, KS 66606-2345 | 40 |
| L DEWITT VAN FELT | RR 2 BOX 139 | CLARKS, NE 68628-9576 | 160 |
| DOLORES VAN SLAMBROUCK | 9274 LANSING RD | DURAND, MI 48429-1065 | 80 |
| JAMES E. VAN TUYLE | 229 SUNSET DR | CLINTON, MI 49236-9553 | 80 |
| JOHN L. VAN TUYLE | 1505 5TH ST | BAY CITY, MI 48708-6141 | 80 |
| KARIE JANE VAN TUYLE | 22620 WESTBRIDGE CT | ESTERO, FL 33928-2343 | 20 |
| MARTHA R. VAN TUYLE | 8675 GLEN HAVEN DRIVE | HOWELL, MI 48843-8115 | 20 |
| GARY K. VAN VLIET | 2441 DEER TRAIL CIR | ROUND ROCK, TX 78681-1501 | 20 |
| GEORGE A. VAUGHAN | 105 W MAIN | GUNTER, TX 75058-2072 | 80 |
| CLAUDE H. VAUGHN & / VICKIE VAUGHN JT TEN | 1209 N A ST | WELLINGTON, KS 67152-4316 | 324 |
| LEROY C. VAUGHT & / PHYLLIS A. VAUGHT JT TEN | 5535 GLENHILL AVE NE | CANTON, OH 44721-3434 | 80 |
| HARRY A VECCHIOLLO & / BERNADETTE A VECCHIOLLO JT TEN | 10421 230TH ST N | SCANDIA, MN 55073-9551 | 160 |
| MICHAEL VELAZQUEZ & / LORRAINE C. VELAZQUEZ JT TEN | 72 SPRING LAKE DR | DEBARY, FL 32713-2738 | 160 |
| ANDREW VENSKUS | 38 BERWICK PL | NORWOOD, MA 02062-1913 | 160 |
| BLANCHE VERHOUGSTRAETE & / DOROTHY HARTEMAYER JT TEN | 1680 FAIRCOURT ST | GROSSE POINTE WOODS, MI 48236-2300 | 400 |
| MISS BLANCE VERHOUGSTRAETE | 1680 FAIRCOURT ST | GROSSE POINTE WOODS, MI 48236-2300 | 800 |
| JACK D. VETTER & / ELDORA D. VETTER | 12614 SKY PARK DR | OMAHA, NE 68137-4364 | 800 |
| GEORGE A VH | 337 MYRTLE AVE | SAN DIEGO, CA 92104-4342 | 240 |
| MICAJAH VICKERS & SHARON P. / VICKERS TR AMOS VICKERS / UA DTD 10/31/79 / TRUST DTD 11/1/79 | 411 N COLLEGE AVE | | 400 |
| MICAJAH VICKERS & SHARON P. / VICKERS TR AMOS VICKERS MANG / SER INC PENSION | 411 N COLLEGE AVE | DOUGLAS, GA 31533-4713 | 600 |
| MICHAEL A VIG | 1417 RICHMOND DR | BISMARCK, ND 58504-6572 | 240 |
| DARBY R. VINCENT & / VALERIE P. VINCENT JT TEN | 621 ORCHARD ST | CARNEGIE, PA 15106-3435 | 80 |
| FRED B VINE & / MARY JEANNE VINE JT TEN | 7201 REINERTSEN DR | BRITT, MN 55710-8356 | 80 |
| LEONARD VIOLA | 94 COLONIAL PKY | YONKERS, NY 10710-3518 | 80 |
| SATHYA VISWANATH CUST / DEEPAK VISWANATH / UNIF GIFT MIN ACT NY | 8694 PALERMO ST | HOLLIS, NY 11423-1220 | 80 |
| LINDA M. VOGEL | 5812 CUB STREAM DR | CENTREVILLE, VA 20120-2925 | 80 |
| MARY ANNE VOGEL | 8914 BORDEAUX ST | ALEXANDRIA, VA 22309-2618 | 80 |
| WILLIAM HARRY VOLZ | 3846 WEDGEWOOD DR | BLOOMFIELD, MI 48301-3949 | 160 |

| Name | Co-Owner / Registration | Address | City, State ZIP | Shares |
|---|---|---|---|---|
| RICHARD VORNDRAN & | LAVONNA R. NELSON JT TEN | 105 CASTLEWOOD DRIVE | GREENVILLE, SC 29615-3403 | 80 |
| GERALD VOSS | | 111 2ND AVE W, BOX 210 | HADLEY, MN 56101-2011 | 204 |
| NORMA A. WACHOB | | 48 HEMLOCK DR | CLIFTON PARK, NY 12065-4850 | 1000 |
| BEN WADSWORTH | | 1177 BOULEVARD WAY | WALNUT CREEK, CA 94595-1104 | 240 |
| BEN RICHARD & LAURA KATE WADSWORTH TR UA 4 11 94 | BEN RICHARD & LAURA KATE WADSWORTH REV TRUST | 140 CASTLE CREST RD | | 80 |
| HAROLD WAGNER SR. | | 1614 HARDIN AVE | JACKSONVILLE, IL 62650-3520 | 800 |
| HAROLD J. WAGNER | | PO BOX 609 | JACKSONVILLE, IL 62651-0409 | 880 |
| HAROLD J. WAGNER JR. | | PO BOX 609 | JACKSONVILLE, IL 62651-0409 | 80 |
| SCOTT WAKASUGI | | 385 PROSPECT AVE APT 104 | CULVER CITY, CA 90233-3862 | 99 |
| TERRANCE W. WAKEFIELD & | DONNA M. WAKEFIELD JT TEN | 2429 BELLA PAGO DR | GRAND JUNCTION, CO 81503-1603 | 80 |
| FRANCES L. WALDEN | | 1159 4TH ST NE | CAIRO, GA 39828-1629 | 156 |
| JULIUS WALDER & | IRENE S. WALDER JT TEN | 15701 BADEN NAYLOR RD | BRANDYWINE, MD 20613-8683 | 160 |
| B.J. WALKER | | RR 4 | WILLS POINT, TX 75169-9804 | 204 |
| BOBBY G. WALKER & | WILMA W. WALKER JT TEN | PO BOX 166 | ROCKWOOD, TN 37854-0166 | 160 |
| BRUCE E WALKER | | N112 COUNTY ROAD WEST | FREMONT, WI 54940-8811 | 200 |
| JOHANNA M. WALKER | | 6250 N WINTHROP AVE | CHICAGO, IL 60660-2023 | 540 |
| M. KAY WALKER | | PO BOX 1045 | LAPEER, MI 48446 | 80 |
| JAMES D WALL & | MARY A WALL JT TEN | 1040 ORANGE WOODS BLVD | ROCKLEDGE FL 32955 | 80 |
| PHYLLIS MARY WALLACE CUST | HENRY PASCOE WALLACE | UNIF TRANSFERS TO MIN ACT CA, 3333 W 116TH ST | INGLEWOOD, CA 90303-3005 | 240 |
| JOSEPH WALLIS | ALICE WALLIS JT TEN | 99 BAY MEADOWS ST | RANCHO MIRAGE, CA 92270-2858 | 80 |
| GARY A. WALTERS & | MARY M. WALTERS JT TEN | 2039 E HICKORY ST | CRETE, IL 60417-3510 | 80 |
| GEORGE N. WALTERS & | CONSTANCE A. WALTERS JT TEN | 103 ROOSEVELT AVE | EVELETH, MN 55734-2307 | 400 |
| JAMES R. WALTERS & | MARY M. WALTERS JT TEN | 2039 E HICKORY ST | CRETE, IL 60417-3510 | 80 |
| CHARLES WALTMAN | | 315 STONE GATE RD | LAKE FOREST, IL 60045-2432 | 120 |
| VAUGHN H WALZ & | DELPHIN H WALZ JT TEN | 845 E MICHIGAN AV | GRASS LAKE, MI 49240-9331 | 40 |
| PETER GEORGE WAMBACH | | 3596 CULVER RD | ROCHESTER, NY 14609-1739 | 80 |
| JOHNSON C. S. WANG | | 23 MOUNTAIN CT DANA HILLS | CLAYTON CA 94517 | 800 |
| ROBERT T WARD & | CYNTHIA A WARD | WARD FAMILY TRUST TR UA 4 5 94, 37717 POCAHONTAS DR | | 40 |
| AILEEN P. WARREN | | 63 HIGH ST | KENNEBUNK, ME 04043-6930 | 80 |
| MISS CALLIE B WARREN | | 104 LAFAYETTE BLVD | LINCOLN PARK, MI 48146-1622 | 80 |
| JEN WASSON | | 45621 LUPINE LN, APT 10 | PALM DESERT, CA 92260-4267 | 80 |
| DANIEL WATKINS & | SHARON WATKINS JT TEN | 2455 BRENDA WAY | CARSON CITY, NV 89704-0040 | 40 |
| GWENDOLYN P WATKINS | | 632 ESTATE ST APT 28 | SHARON, PA 16146-2059 | 160 |
| R. D. WATKINS | | 801 S TWYCKENHAM DR | SOUTH BEND, IN 46615-1133 | 80 |
| PATRICIA L WATRAL | | 938 BOULEVARD | WESTFIELD, NJ 07090-2604 | 272 |
| FRANK WATSON | | PO BOX 14 | LA FAYETTE, IL 61449-0014 | 80 |
| ALICE M. WATTS | | PO BOX 1894 | HICKORY, NC 28603-1894 | 800 |
| BLAKE L. WATTS CUST | REID AUBURN WATTS | UNIF GIFT MIN ACT NC | HICKORY, NC 28601-5026 | 40 |
| JAMES W WATTS | | PO BOX 1061 | THOMASTON, GA 30286-0013 | 80 |
| WILLIAM HAROLD WATTS | | 190 MATTINSVILLE RD | OAKLAND, KY 42159-9738 | 240 |
| SANDRA WAWRZYNIAK & | JAMES WAWRZYNIAK JT TEN | 34071 WILLIAMSBURG CT | STERLING HEIGHTS, MI 48312-4664 | 160 |
| WILLIAM Z. WAY | | 653A ENGLISH DR | AVON, IN 46123-8640 | 80 |
| MILDRED E WEAVER & | ROBERT P WEAVER JT TEN | 9641 ALDER AVE | FONTANA, CA 92335-6129 | 80 |
| COBURN G. WEBB & | LOIS G. LAYTON JT TEN | 2199 NW 18TH ST | OKLAHOMA CITY, OK 73107-3934 | 80 |
| DONNA L WECKERLY | | 78 DEEP DALE DR EAST | LEVITTOWN, PA 19056-1013 | 400 |
| EDWARD D. WECKBACH | | 121 A VENUE LD | FORT MADISON, IA 52627-2656 | 80 |
| DAVID C. WEIBLE JR. & | DOROTHY L WEIBLE JT TEN | | KNOX PA 16232 | 88 |
| MATTHEW WEINBERG | | 5 SPRINKLEWOOD CT | POTOMAC, MD 20854-2209 | 80 |
| HARVEY A. WEINSTEIN | | 2 FOREST GLEN CT | REISTERSTOWN, MD 21136-1631 | 160 |
| JOAN WEISBERG | | 464 NEPTUNE AVE APT 11H | BROOKLYN, NY 11234-4306 | 20 |
| MICHAEL T. WEISNER & | JUDY WEISNER JT TEN | 315 KINGSWAY DR | AURORA, IL 60506-4522 | 160 |
| MARK WEISS | | 45 BEECHTREE RD | WEST CALDWELL, NJ 07006-7320 | 36 |
| GLEN VANDER WELL | | 1936 LENAWEE | GRAND RAPIDS, MI 49506-5207 | 768 |
| P. J. WELLARD | | 6824 S MIDDLE RD | MOUNT JACKSON, VA 22842-2011 | 80 |
| PEGGY I. WELLARD & | CHARLES L. WELLARD JT TEN | 6824 S MIDDLE RD | MOUNT JACKSON, VA 22842-2011 | 100 |
| ROY L. WELLS JR. | | PO BOX 659 | WISE, VA 24293-0689 | 65 |
| STANLEY E. WENCLEY & | DORIS ANN WENCLEY JT TEN | 189 Y VIANNE DR | PORTAGE, MI 49002-6577 | 60 |
| TIMOTHY W. WENZEL | | 3630 E SHORE DR | ROCHESTER HILLS, MI 48309-1837 | 800 |
| G. D. WERNER | | 3873 SW 4TH AVE | NEW PLYMOUTH, ID 83655-5170 | 65 |
| D. WERT | | PO BOX 97 | NORTH LOUP, NE 68859-0097 | 202 |

Mailing / holdings list (name · registration · street address · city/state/ZIP · amount):

| Name | Registration / 2nd line | Address | City, State ZIP | Amount |
|---|---|---|---|---|
| ARTHUR M. WESOLOWSKI & | CONCETTA WESOLOWSKI JT TEN | 4126 PARENT AVE | WARREN, MI 48093-5521 | 600 |
| BETTY F. RIGGS & | PATRICIA A. WEST JT TEN | 1057 CLUB CIRCLE | RIVER CLUB / PAWLEYS ISLAND SC 29585 | 80 |
| JACK W. WEST | PO BOX 373 | DKYDEN, MI 48428-0373 | | 116 |
| PAUL F. WESTHELLE & | SUSAN M. WESTHELLE JT TEN | 121 HAWKINS PL | STE 108 / BOONTON, NJ 07005-1127 | 80 |
| EDWARD GLENN WETHERILL | 916 KUNDINGER CT | RALEIGH NC 27606-9341 | | 80 |
| THOMAS GLENN WETHERILL | PO BOX 461 | WRIGHTSVILLE BEACH, NC 28480-0461 | | 80 |
| WAYNE L. WETZEL & | BETTY WETZEL JT TEN | 27554 US 19 N | CLEARWATER FL 33761 | 34 |
| WILLIAM J. WHEELER & | MILDRED L. WHEELER JT TEN | 7916 SINCLAIR RD | GA HWY 208 / WAVERLY HALL GA 31831 | 22 |
| ROBERT O. WHERRY & | PHYLLIS L. WHERRY JT TEN | PO BOX | NEW PLYMOUTH, ID 83655-0007 | 240 |
| JAMES O WHELAN III | 209 AVENIDA ADOBE | SAN CLEMENTE, CA 92672-2410 | | 160 |
| CHARLES E. WHIGHAM & | MARY I. WHIGHAM JT TEN | 102 MUIRFIELD LN | DOTHAN AL 36305 | 80 |
| GEORGE R. WHITAKER | 138 W YOAKUM AVE | CHAFFEE, MO 63740-1137 | | 96 |
| ELAINE M. WHITE | 1110 MADRID AVE | DAYTONA BEACH, FL 32114-3916 | | 80 |
| ERNEST B. WHITE & | GLORIA U. WHITE JT TEN | 52930 GLENMOOR ST | ELKHART, IN 46514-9550 | 80 |
| GILBERT G. WHITE CUST | CHADRICK J. WHITE UNDER ID | UNIF TRANSFERS TO MINORS ACT | 419 8TH AVE S | 80 |
| GILBERT G. WHITE CUST | LAURA S. WHITE UNDER ID | UNIF TRANSFERS TO MINORS ACT | 419 8TH AVE S | 45 |
| GLORIA U. WHITE & | ERNEST B. WHITE JT TEN | 52930 GLENMOOR ST | ELKHART, IN 46514-9550 | 80 |
| MILES S. WHITE | 223 N 25TH ST | WILMINGTON, NC 28405-2813 | | 80 |
| THOMAS LEE WHITE JR. | 15600 WARWICK BLVD LOT 114 | NEWPORT NEWS, VA 23608-2110 | | 448 |
| STANFORD B. WHITING & | ENID D. WHITING JT TEN | 502 PIONEER RD | NAMPA, ID 83651-4125 | 24 |
| R. L. WHYSONG | RR 1 BOX 456B | IMLER, PA 16655-9801 | | 80 |
| OLIVER WIDENER & | DOROTHY WIDENER JT TEN | 1244 W 14TH ST | NAMPA, ID 83651-4125 | 80 |
| MELVIN W. WIECH | 199 PETERSBURG RD | PETERSBURG, MI 49270-9503 | | |
| JOHN M. WIERZBICKI | 1004 NADINE AVE | HUNTINGTON WOODS, MI 48070-1520 | | |
| CYNTHIA WILBANKS | 6025 VISTA DR | YPSILANTI, MI 48197-8936 | | |
| CINDERELLA WILCOX & | DAVID S. WILCOX JT TEN | 426 PLUM CREEK RD | LAPEER, MI 48446-7783 | 80 |
| DAVID S. WILCOX & | CINDERELLA WILCOX JT TEN | 426 PLUM CREEK RD | LAPEER, MI 48446-7783 | 80 |
| EDITH L. WILCOX TR | UA DTD 12/11/87 | 3871 N MILL RD | DRYDEN, MI 48439-9231 | 80 |
| K. A. WILCOX | 941 N WILDER RD | LAPEER, MI 48446-3436 | | 120 |
| JESSE F. WILLETTE & | FRANK A WILLETTE JR. JT TEN | 515 REDONDO AVENUE | LONG BEACH CA 90814 | 304 |
| LESLIE J. WILLEY & | CATHERINE E WILLEY JT TEN | 16751 SMITH RD | WEISER, ID 83672-1554 | 80 |
| CHARLES E. WILLIAMS & | MARGARET E. WILLIAMS JT TEN | 8401 ANN ARBOR RD | WEISER ID 83672 | 80 |
| EDWARD A. WILLIAMS CUST | DENISE WILLIAMS | UNIF GIFT MIN ACT NJ | SUITE C-1 / ELMORE, OH 43416-9717 | 900 |
| JAMIE WILLIAMS JR. & | LILLIAN C. WILLIAMS JT TEN | WHIPPORWILL HILL | GRASS LAKE, MI 49240-9586 | 20 |
| LARKIN T. WILLIAMS & | LILLIAN C. WILLIAMS JT TEN | 3829 REYNOLDS RD | 524 SPRINGFIELD AVE | 160 |
| OPAL L. WILLIAMS | 2825 HERRING POST LN | ORLANDO, FL 32822-3844 | | 200 |
| THOMAS G. WILLIAMS & | FLORENCE H. WILLIAMS JT TEN | 8336 KERN CANYON RD | BAKERSFIELD, CA 93306-5065 | 80 |
| TOM WILLIAMS & | JOYCE WILLIAMS JT TEN | 333 N FOREST LN | 15340 GA HIGHWAY 103 / DOUGLASVILLE, GA 30135-3642 | 60 |
| APRIL S. WILLS | 1247 ATKINS TRMM BLVD. | BIRMINGHAM, AL 35226-2014 | | 40 |
| MISS ARLINE E WILLIS | 1341 E 64TH ST | TULSA, OK 74136-3830 | | 40 |
| ARNOLD J. WILSON & | MARGARET A. WILSON JT TEN | 2265 DENBY | SP 58 / ELGIN, MN 55932-0727 | 800 |
| ARTHUR L. WILSON | 1651 BRISTOL DR NE | ATLANTA, GA 30339-2533 | | 160 |
| C. WILSON | 1222 FOB 1222 | COMMERCE, TX 75429-1222 | | 60 |
| DAVID A. WILSON | 831 SIMMONS AVE | SAINT LOUIS, MO 63122-2753 | | 240 |
| M. WILSON | 300 S 107H | HONEY GROVE, TX 75446-1320 | | 296 |
| OTTO WILSON & | SUSANNA L. WILSON JT TEN | 210 S SMITH | DRAYTON PLAINS MI 48020 | 80 |
| ROBERT A. WINCHELL | COLLEEN WILSON JT TEN | 3613 GRATIOT AVE | MISHAWAKA, IN 46544-1760 | 160 |
| DAVID R. WINCHELL | 302 NEW BOSTON ST | CANASTOTA, NY 13032-1019 | | 174 |
| DAVID R. WINCHELL SR. | 302 NEW BOSTON ST | CANASTOTA, NY 13032-1019 | | 132 |
| DWIGHT L. WINDMILLER & | NORMA G. WINEMILLER JT TEN | 8121 US TRE 33 | FLINT, MI 48503-4910 | 52 |
| J. RICHARD WINEY & | MARIAN E. WINEY JT TEN | 660 SPRING GARDEN DR | CELINA OH 45822 | 160 |
| JEFFREY A WINTERS & | CANDACE K WINTERS JT TEN | PO BOX 207 | MIDDLETOWN, PA 17057-3011 | 40 |
| GERALD J. WIOREK & | MARGARET M. TAYLOR JT TEN | 25914 GRATIOT AVE LOT 63 | MONCY, PA 17756-0207 | 40 |
| SHIRLEEN S. WISEMAN | 425 3RD AVE | GALLIPOLIS, OH 45631-1134 | | 800 |
| B. H. WISHAM | RR 2 BOX 181 | ELLAVILLE GA 31806-9421 | | 120 |
| FRANK WITTENBERG & | MILDRED WITTENBERG JT TEN | 1123 GREENACRE AVE | ROSEVILLE, MI 48066-4410 | 420 |
| HEDWIG C. WOJCIECHOWSKI & | MARGARET J. KRACHT JT TEN | 33024 W CHICAGO ST | WEST HOLLYWOOD CA 90046-5705 | 80 |
| ERNEST J. WOLESLAGLE & | JANELLE C. WOLESLAGLE JT TEN | 1205 FLAMINGO AVE | LIVONIA, MI 48150-2833 | 80 |
| HARRY WOLF | 3325 88TH ST | EAST ELMHURST, NY 11369-2147 | | 80 |
| LAWRENCE A. WOLF & | CHRISTINE A. WOLF JT TEN | 43724 OAKBROOK RD | STUART, FL 34996-5828 / CANTON, MI 48187-2040 | 720 |

| Name | Address | City / State / ZIP | Shares |
|---|---|---|---|
| PAUL A. WOLF | 3000 BILOXI CT | LOUISVILLE, KY 40205-2902 | 80 |
| MARTIN P. WOLFBERG | 145 E 16TH ST | NEW YORK, NY 10005-3438 | 160 |
| J. C. WOMACK | RR 1 BOX 438 | 14K | 260 |
| R. J. WOMACK | RR 3 BOX 763 | BROADWAY, NC 27505-9801 | 272 |
| FAY H. WONG | 6430 14TH ST | LILLINGTON, NC 27546-9803 | 160 |
| HOY LEP WONG CUST / SHERMAN WONG / UNIF GIFT MIN ACT OH | 7700 W HYLAND AVE | SACRAMENTO, CA 95831-2202 / DAYTON, OH 45424-4428 | 800 |
| SHEN LEE WONG & WEI MOY WONG JT TEN | 2532 KIRKHAM ST | SAN FRANCISCO, CA 94115-1223 | 80 |
| SUSAN G. WONG | 130 9TH AVE | 23909 MAUI LN | 80 |
| VIRGINIA WONG & JONATHAN CHANG JT TEN | | SAN FRANCISCO, CA 94123-3210 | 160 |
| RICHARD D WOOD | 12109 SOMERSET WAY E | HAYWARD, CA 94541-4535 | 80 |
| R. J. WOODALL | RT 1 | CARMEL, IN 46033-3330 | 80 |
| ABBIE L. WOODLING & MARY S. WOODLING & LLOYD E. WOODLING JT TEN | 346 NORTHWAY ROAD EXT | WILLIAMSPORT, PA 17701-5862 | 316 |
| MARY A. WOODLING & ABBIE L. WOODLING JT TEN | 346 NORTHWAY ROAD EXT | WILLIAMSPORT, PA 17701-5862 | 80 |
| MARY S. WOODLING & LLOYD E. WOODLING JT TEN | RT 1 | MAUK, GA 31058-9801 | 80 |
| WILLIAM WOODS | 10 CHANDELEUR PT | HATTIESBURG, MS 39402-8724 | 240 |
| B. WOOLSTENHOLME | 138 LLOYD AVE | WEISER, ID 83672-1546 | 80 |
| MELVIN WORMS & EDNA WORMS JT TEN | RR 1 | MELROSE, MN 56352-9801 | 80 |
| ANTHONY J. WRIGHT CUST / ANNIE L. WRIGHT UNDER / OREGON UNIF TRANSFERS TO MINORS ACT | 1470 HORSESHOE CURV | | 200 |
| FRED N. WRIGHT | 6715 US 20 | LAGRANGE, IN 46761 | 40 |
| RICHARD E WRIGHT | 681 IDAHO STREET | ELKO, NV 89801-3821 | 400 |
| VIRGIL R. WRIGHT | RT 2 | ANDERSONVILLE, GA 31711 | 80 |
| VICTORIA C. WROBEL | 28 CENTER ST | DANBURY, CT 06810-6722 | 180 |
| DALE WRONSKI | 745 OLD ROUTE 22 | DUNCANSVILLE, PA 16635-7042 | 80 |
| SALLY JEAN WRONSKI | RR 1 BOX 591 | EAST FREEDOM, PA 16637-9761 | 80 |
| WYOMING STATE TREASURER / UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVENUE STE 502 | CHEYENNE, WY 82003-0001 | 160 |
| HENRY F. WYSZKOWSKI & JENNIE C. WYSZKOWSKI JT TEN | 31 GOLD RUN DR | SAINT PETERS, MO 63376-2529 | 240 |
| FRANK YACCINO | 916 ELIZABETH ST | KEY WEST, FL 33040-6406 | 40 |
| CHRISTINE A. YALDA | 79 JUNIPER PL | PHOENIX, AZ 85006-2320 | 80 |
| RAY K. YAMAKAWA | 1816 N 18TH PL | ONTARIO, OR 97914-8123 | 80 |
| CHARLES B. YATES JR. | 1758S CHAMBERLAIN RD | GRAFTON, OH 44044-2024 | 80 |
| WILLIAM YATES | 580 SHELDON ROAD | GROSSE POINTE SHORES, MI 48236-2638 | 80 |
| LUCIO C YEE JR | 1100 W 129TH AVE | CROWN POINT, IN 46307-4956 | 600 |
| RALPH M. YENS & DIANA YENS JT TEN | 1524 E DRYDEN RD | METAMORA, MI 48455-9308 | 80 |
| MARY M YINGST | 1600 LARRY LN | HARRISBURG, PA 17112-1112 | 120 |
| MARY ANNE YINGST | 121 ASHFORD DRIVE | CHADDS FORD, PA 19317 | 1704 |
| BARBARA B. YOFFEE & WILLIAM M. YOFFEE JT TEN | 9921 CLIFTON VIEW AVE | SILVER SPRING, MD 20910-1033 | 320 |
| W. TRENT YOPP & BONNIE L. YOPP JT TEN | 4462 FOREST TRAIL DR | CANTON, MI 48187-1703 | 160 |
| MICHAEL L. YORK | 10125 CARVER RD | CINCINNATI, OH 45242-4719 | 80 |
| APRILL A. YOST | PO BOX 115 | NEW MEADOWS, ID 83654-0115 | 80 |
| BECKY IAN YOUNG | PO BOX 455 | BELLAIRE, TX 77402-0435 | 80 |
| SAMMY K. W. YOUNG & JACQUELINE N. Y. YOUNG JT TEN | 2328 BOOTH RD | HONOLULU, HI 96813-1359 | 160 |
| MISS SUSAN YU | C/O JASON TSENG | 403 TYSENS LANE, STATEN ISLAND, NY 10306-5844 | 80 |
| ROBERT A. ZAETTA & SHIRLEY ZAETTA JT TEN | 41218 MARLIN ST | PLYMOUTH, MI 48170-4616 | 80 |
| THERESA M SALE CUST / JEREMY CHAD MILLER / UNIF GIFT MIN ACT TX | 9205 WINDY CREST DR | DALLAS, TX 75243-6222 | 160 |
| GEORGE P. ZANNIS | 3413 TALL HEIM CIR | BIRMINGHAM, AL 35216-0223 | 80 |
| JEFREY ZAVIK | RT 1 BOX 14 | TODD, NC 28684-9726 | 32 |
| JOE A. ZAYAS | 3064 E 14 TH | BROWNSVILLE, TX 78521 | 240 |
| LANA WILBERDING ZEILLMANN | 8309 DAVELLEE CT | LOUISVILLE, KY 40291-1701 | 320 |
| KATHRYN W ZENNA | 12 HENRY ST | SUCCASUNNA, NJ 07876-1115 | 80 |
| TOBY ZIEFF | 4170 INVERARAY BLVD | LAUDERHILL, FL 33319-4108 | 80 |
| REBECCA I. ZISKA | 807 E MICHIGAN AVE | URBANA, IL 61801-5272 | 80 |
| STELLA ZOLNIER | 177 TERRI DR | DEARBORN HTS, MI 48127-1977 | 80 |
| LOUISE R. ZOMONSKI | 90 STORNANAY DR W APT A | COLUMBUS, OH 43213 | 160 |
| MIKE ZORICH | R D #1 | WAYNESBURG, PA 15370-9801 | 120 |
| THOMAS A. ZSCHOKKE & DELORES M. ZSCHOKKE JT TEN | 4750 N VICTORIA ST | SHOREVIEW, MN 55126-5852 | 80 |
| RICHARD E. ZUELCH | 71893 HOUGH RD | ALLENTON, MI 48002 | 192 |
| THOMAS M. S. CHANG | 47-3205 UPLAND DRIVE | ST LAMBERT PQ, CANADA | 100 |
| KRYSTYNA JASEK-COOK | 165 DUBEARN | OTTAWA ON, CANADA | 40 |
| LYNN COSGROVE | 6731 HENRY DRIVE | SARDIS BC, CANADA | 208 |
| GERVASE DUFFIELD | APPLEFORD HOUSE | APPLEFORD ABINGDON, OXFORD OX 14 4 PB, ENGLAND | |

| Name | Name/Trust | Street Address | City/State/Zip | Shares |
|---|---|---|---|---|
| JOHN GRAMMATIKOS & | NANCY GRAMMATIKOS JT TEN | LAKKA PAXOS | CORFU | 160 |
| GUENTER HOTZFELD | SCHANZENSTR 70A | 34130 KASSEL | WEST GERMANY | 80 |
| JOHN J. B. LAMB | 96 FEVERSHAM AVE | BOURNEMOUTH | DORSET BH8 9NJ | 160 |
| HSIU-SHUN LEE | 9 CRESCENT HILL DR | BRAMPTON ONTARIO | L6S 3P2 CANADA | 320 |
| SAUL MAWUREK | 65 MAXWELL STREET | DOWNSVIEW | ONTARIO | 160 |
| MARY MCELROY | RR #1 NORVAL | NORVAL ON | CANADA | 160 |
| MELVYN NIEDERHOFFER | BOX 63 | SNOWDON STATION | CANADA | 400 |
| DIANA SHIFFMAN | 84 RIDELLE AVE | TORONTO ON | MONTREAL QUEBEC | 240 |
| ROBERT TINGLE | 3050 REGIS AVE | WINDSOR ON | CANADA | 800 |
| KEITH M. WORRELL | 9906 TRADD STREET | | CANADA | 80 |
| PAINE WEBBER INCORPORATED | ATTN: TRUST DEPT | BOCA RATON FL 33434-5902 | | 80 |
| EMILY MAE FINER | 304 S 11TH ST | 1000 HARBOR BLVD | WEEHAWKEN, NJ 07086-6761 | 10 |
| TERRENCE W JENSEN | 11140 W WILLOW AVE | MOREHEAD CITY, NC 28557-4108 | | 12 |
| ARTHUR R PATRICK | C/O COUNTRY BOYS MOBILE HOMES | NAMPA, ID 83651-8236 | | 80 |
| DAVID WOODRUFF & | JOYCE WOODRUFF JT TEN | 736 NW 7TH ST | REDMOND, OR 97756-1508 | 156 |
| ANTHONY C S NG | PO BOX 999 | 724 E MAIN ST | WEISER, ID 83672-2336 | 132 |
| DIANE E SMITH & | TAMMY M SMITH JT TEN | ROBERSONVILLE, NC 27811-0999 | | 160 |
| STEVEN R ROGERS & | LINDA C ROGERS JT TEN | RR 2 BOX 27 | | 90 |
| FRED W ALCARAZ JR & | MARGIE M ALCARAZ JT TEN | 5488 N 31ST ST | FAIRMONT, NE 68354-9401 | 200 |
| RONALD BOUDREAUX | LAWRENCE B SANDOZ JR & | TR 14A 03 12 92 | RICHLAND, MI 49083-9790 | 240 |
| NANCY K GROSS | 3596 ELSINORE DR | JOHN L MCKNIGHT EX | ALCARAZ FAMILY TRUST | 160 |
| LINDA GORDON | 1723 E 4TH ST | WATERFORD, MI 48328-3622 | EST JACOB ABDALLA SR | 134 |
| TONI G CHANCELLOR-ADAMS | 11 LOVELLE | BROOKLYN, NY 11230-4670 | | 80 |
| MARY KLAKER & | LINDA M KLAKER JT TEN | WATERTOWN, MA 02472-3376 | LANSING MI 48917 | 80 |
| MELISSA H TABB | 110 MONARCH WY | 5602 MALL DR W APT 199 | | 80 |
| ROBERT ERIC AUSTIN | 9 DREW STREET | CARY, NC 27511-8974 | | 80 |
| DIANE ERICKSON | 1996 N CONFERENCE DR | AUGUSTA, ME 04330-7206 | | 80 |
| DONALD W SAMPLE | 162 APACHE TRAIL | BOCA RATON, FL 33486-3133 | | 160 |
| CHARLENE CASSIE TAYLOR DODD | 3809 JESSICA LANE | HARTWELL, GA 30643-8205 | | 35 |
| EMMA L EARLS | 1550 W MAIN ST | BIRMINGHAM, AL 35243-5307 | | 40 |
| GREEN ACRES MOBILE HOMES | PO BOX 510 | DECATUR, IL 62521-1958 | | 150 |
| THERESA M WNUKOWSKI & | RICHARD W WNUKOWSKI JT TEN | UNION CITY, TN 38281-0510 | | 1000 |
| JEANETTE K BERGER & | NANCY L FREEMAN JT TEN | 7808 DAWN DR | ALMONT, MI 48003-8768 | 18 |
| MALCOLM FINKE | 3480 LAKE KNOLL DR | 6372 SILVERBROOK W | W BLOOMFIELD, MI 48322-1032 | 100 |
| MICHAEL PORRECA & | MARY PORRECA JT TEN | NORTHBROOK, IL 60062-6318 | | 40 |
| MARGARET M MCDONALD | 29189 TESSMER CT | 840 HAWTHORNE CIR | PLAINFIELD, IL 60544-9315 | 40 |
| PATRICIA NELSON | 23429 CHESAPEAKE DR | MADISON HEIGHTS, MI 48071-2603 | | 100 |
| JAY D PHILLIPS & | BEVERLY J PHILLIPS JT TEN | KILDEER, IL 60047-7835 | | 160 |
| DAVID ELLIS OLIVER | 203 RAYMOND RD | 501 WORCESTER DR | CAMBRIA, CA 93428-3227 | 100 |
| PATRICK J LANE | 316 STANDISH DR | AMERICUS GA 31709-2143 | | 20 |
| LANNA K WILBERDING ZEILLMANN | 8500 DAVELEE CT | WAY LAND, MI 49348-9166 | | 800 |
| ROY L WELLS JR | PO BOX 689 | LOUISVILLE, KY 40291-1701 | | 20 |
| PHILIP KAPNICK | 2255 MERAMEC #932T | 301 E MAIN ST | WISE, VA 24293-6689 | 180 |
| DENNIS D STERN | 12780 28 MILE RD | CLAYTON MO 63105 | | 120 |
| SUSAN BERG | TR UA 9 21 95 | WASHINGTON, MI 48094-1706 | | 232 |
| THELMA HANNON | 42 ARGYLE ST | SUSAN BERG TRUST | 4962 LAMIA WAY | OCEANSIDE, CA 92056-7430 | 160 |
| PHILLIP NUSSBAUM | 2720 RUE MAJOR | WINTHROP, MA 02152-1806 | | 2400 |
| HAROLD S LAPPIN M D | 302 5TH AVE | SAINT LAURENT PQ ON M5K 1A2 | | 1 |
| DAVID ELLIS OLIVER | 111 RAYMOND RD | HACKETTSTOWN, NJ 07840-1124 | | 1700 |
| DONALD L PAUL JR & | GEORGE STEVE CADOVICH & | AMERICUS, GA 31719-2102 | | 60 |
| CLARICE M CADOVICH & | 2987 STEPHANIE CT | MICHAEL P PALL & | SUSAN M PALL JT TEN | 80 |
| DIANE D HAGUE | 105 CRESTVIEW RD | ALLEN K AVRAM JT TEN | 3920 ADAMS DR | 20 |
| RICHARD D ULISSE | RR 1 BOX 164 | WATERFORD, MI 48329-4364 | | 80 |
| DAVID R HAGEN | 1915 GREYSTONE RD NW | UPPER DARBY, PA 19083-3509 | | 80 |
| JEFFREY M BELL | CRAIG M FOSTER | PONSFORD NM 56575-9793 | | 16 |
| MARLESA FOSTER CUST | CARISSA M FOSTER | ATLANTA, GA 30318-2622 | PO BOX 4915 | 9 |
| MARLESA FOSTER CUST | MARY B SHRADER JT TEN | UNIF GIFT TO MIN ACT TN | PO BOX 4915 | 9 |
| JAMES FRANKLIN SHRADER & | BILLIE STRUNK JT TEN | UNIF GIFT TO MIN ACT TN | PRINCETON, WV 24740-8106 | 148 |
| LILYAN STRUNK & | 722 S 58TH ST | 3285 NEW HOPE ROAD | ONEIDA, TN 37841-4915 | 24 |
| BOB GENRICH | | 1020 BUFFALO RD | ONEIDA, TN 37841-3647 | 100 |
| | | WEST ALLIS, WI 53214-3323 | | |

| Name | Address 1 | Address 2 | City/State/Zip | Amount |
|---|---|---|---|---|
| JACK P TIBESAR & | JUDY K TIBESAR JT TEN | PO BOX 835 | POST FALLS, ID 83877-0835 | 2480 |
| PATRICK INDUSTRIES INC | ATTN: KEITH V KANKEL | PO BOX 638 | ELKHART, IN 46515-0638 | 496 |
| BERTA VARGAS | 921 16TH AVE | ELMHURST, NY 11373-4813 | | 100 |
| VICKIE L NELSON | 814 WEST BANTA ROAD | INDIANAPOLIS, IN 46217-3826 | | 52 |
| VERA VIOLO | 2809 ASHTON CT | WESTCHESTER, IL 60154-5609 | | 300 |
| HAROLD G ZORLEN | 65655 CAMPGROUND RD | WASHINGTON, MI 48095-1812 | | 40 |
| ALICIA A WINKLE | 5110 DUCE RD | KENOCKEE, MI 48006-3325 | | 50 |
| STEVEN G RITTER | 5110 DUCE | KENOCKEE, MI 48006-3325 | | 50 |
| WALTER K WINKLE JR | 2600 ELLSWORTH | COLUMBUS, MI 48063-3325 | | 50 |
| KAREN L WINKLE | 2400 ELLSWORTH | COLUMBUS, MI 48063-4310 | | 50 |
| WALTER K WINKLE JR CUST | CHELSEY K WINKLE | UNIF GIFT TO MIN ACT MI | COLUMBUS, MI 48063-3714 | 50 |
| WALTER K WINKLE JR CUST | WILLY CHARLES WINKLE | UNIF GIFT TO MIN ACT MI | 2400 ELLSWORTH COLUMBUS, MI 48063-3714 | 50 |
| WALTER K WINKLE JR CUST | WALTER KENNETH WINKLE III | UNIF GIFT TO MIN ACT MI | 2400 ELLSWORTH COLUMBUS, MI 48063-3714 | 50 |
| EMILY I WINKLE | 43637 VINTNERS PLACE DRIVE | STERLING HEIGHTS, MI 48314-1333 | 2400 ELLSWORTH COLUMBUS, MI 48063-3714 | 50 |
| PATRICIA A WINKLE | 2400 ELLSWORTH RD | COLUMBUS, MI 48063-3714 | | 50 |
| MAUREEN E QUINLAN KILLIAN & | KIRBY KILLIAN JT TEN | 622 OAK HILLS | | 100 |
| CYNTHIA SIMON & | SANFORD SIMON JT TEN | 5618 SE FOREST GLEN DR | BROOKLYN MI 49230 | 124 |
| MARSHALL WOLF | BOX 166 CHURCH ST STATION | VIENNA, VA 22182 | ADA, MI 49301-9111 | 1 |
| ROBERT P TAYLOR JR | 840 BLK STALLION PL | 79 EVERTON DR | | 1100 |
| GEORGE DIEBERT | BOX 86 | VIENNA, VA 22182-6007 | GILFORD ONTARIO | 1000 |
| MARY E SAVARY TAYLOR | 8401 BLACK STALLION PL | SAN JOSE, CA 95121-1733 | CANADA L0L 1R0 | 1600 |
| STEPHEN F BURICH | 10714 CROTHERS RD | BOX 61 | | 100 |
| SHELBY REALTY COMPANY INC | 7 N LAFAYETTE ST | UNIF TRANSFERS TO MIN ACT NJ | | 300 |
| ALBERT T WONG CUST | ANDREW K WONG | UNIF TRANSFERS MINS ACT CA | SHELBY, NC 28150-5345 | 5 |
| LORRAINE HARMON CUST | ROBERTA H HARMON | 8101 MARIAN ST | 617 CASCADE CT | 12 |
| JANICE LENKIEWICZ & | AGNES LENKIEWICZ JT TEN | UNDER THE IL UNIF TRAN MIN ACT | BERWYN, PA 19312-1980 | 50 |
| MARIA PROVENZANO CONN CUST | ANTHONY CONN | & FINANCE | 6934 COZYCROFT AVE CANOGA PARK, CA 91306-3406 | 25 |
| DIRECTOR OF FINANCE STATE | OF HAWAII DEPT OF BUDGET | ELLAVILLE, GA 31806-0168 | 7951 CHURCH ST MORTON GROVE, IL 60053-1629 | 35 |
| CLARENCE T WALL | PO BOX 168 | ROCHESTER HILLS, MI 48307-4569 | P O BOX 150 HONOLULU, HI 96810-0150 | 160 |
| MARCELLA HEROLD | 313 STONEBURY | 24117 ROXANA | | 200 |
| ANNA M TERRY & | JANE A HAMILTON JT TEN | 913 NORTH 22ND STREET | EASTPOINTE, MI 48021-4306 | 40 |
| BETTY L PETERSON & | RITA L CHEEVER JT TEN | W CLAFITT TRUST | SUPERIOR, WI 54880-3113 | 1600 |
| W CLAFIT | TR UA 4 10 91 | 15123 W PARK ST APT A-1 | 41110 FOX RUN ROAD T19 | 160 |
| NEVA NELSON & | BRYAN NELSON JT TEN | BEAVER DAM, WI 53916-2804 | CAPAC MI 8014 | 240 |
| VIRGINIA BRAUN | 648 S CENTER ST | 5956 WESSEX PL | | 30 |
| JOHN THOMAS MCLARNEY SR & | PAULA MCLARNEY JT TEN | 294 KAYVIN COURT | | 20 |
| NELSON E KOLASKI & | THERESA KOLASKI JT TEN | SNELLVILLE, GA 30078-3117 | LOUISVILLE, KY 40223-5093 | 30 |
| O ALTHAER BRITT | 3438 SCENIC HIGHWAY | DUBLIN, OH 43017-0271 | CHESTERFIELD, MO 63017-2306 | 200 |
| JESSICA GOLDMAN | 5844 BERKSHIRE CT | ANDERN VA 21224-0408 | | 2400 |
| TENLEY A OBERHAUS | 922 NE BARRINGTON CIRCLE | C/O JEAN GILES TREASURER | | 160 |
| THE LADIES OF THE ROUND TABLE | INVESTMENT CLUB | BLOOMFIELD HILLS, MI 48302-1160 | 3700 BABCOCK LANE SPACE 61 | 1 |
| JIM CLARKE | 2637 NORWOOD RD | DURAND, MI 48429-1156 | | 10 |
| CINDY S ASH | 208 W GENESEE ST | JACKSON HEIGHTS, NY 11372-2124 | | 60 |
| WILBUR F WALTER | 3415 WEST ST APT 47 | OWOSSO, MI 48867-4791 | EUGENE, OR 97401-7056 | 60 |
| WAYLAND G WALTER | 1307 ROSSLYN ST LOT 64 | BANCROFT, MI 48414-9483 | | 60 |
| WILLIAM R WALTER | 6998 GRAND RIVER RD | JOHN SZABO JR TRUST | | 60 |
| JOHN SZABO JR TR | UA JAN 11 97 | 8832 W APACHE TRAIL | 595 SYLVANDALE | 80 |
| JERRY MCMILLEN CUST | KRISTINA MCMILLEN UTMA AZ | ELMHURST, IL 60126-4709 | MESA AZ 85207-8607 | 80 |
| JULIA A PRACHT | 742 FAIRFIELD | RIVER HILLS, WI 53217-2126 | | 248 |
| JON B LOHRER | 1316 LOMPASTUMP SE | BOX 554 304 MOSLER | | 1200 |
| DOLORES MOWERY & | SHARON K GILBERT JT TEN | BOX 554 | ATLANTA, MI 49709-0094 | 80 |
| ALYSON KAYLA ZIMMERMAN | 8690 N SPRUCE RD | EVERETT, WA 98208-6604 | | 160 |
| KATHY PUDELKO & | VIRGINIA PUDELKO JT TEN | SYLVIA ULRICH JT TEN | RUSHVILLE, NE 69360-0554 | 60 |
| STEPHEN FRANK PUDELKO & | VIRGINIA PUDELKO JT TEN | FRIENDSWOOD, TX 77546-5619 | RUSHVILLE NE 69360-0554 | 230 |
| GLADYS FAUVER | 13806 BOTHELL EVERETT HWY APT 111 | LAPEER, MI 48446-2252 | | 250 |
| JASON G ULRICH & JEREMY S | ULRICH & ZDENEK ULRICH & | MANASSAS, VA 20108-0027 | 661-62ND ST DOWNERS GROVE, IL 60516-1969 | 80 |
| MARY LOUISE EDSON | 317 WEST CASTLE HARBOUR DR | 307 ROSE VALLEY WOODS DR | | 80 |
| LINDA KAY WERNER | 137 PINE ST | | | 80 |
| ELIZABETH S PARKER | BOX 27 | | | 80 |
| JOHN D JABUSCH & | STEPHANIE JANE A JABUSCH JT TEN | | CARY, NC 27513-2742 | 300 |

| Name | Address | City / State / ZIP | Amount |
|---|---|---|---|
| ALLEN COUNCIL | 1404 GLENDA COURT | LOVELAND, CO 80537-6930 | 2000 |
| MICHAEL FIGART | 104 SCENIC KNOLL | HOLLIDAYSBURG, PA 16648-9687 | 500 |
| JERRY M GOEDEN | 204 LEANNE DR | LOVELAND, CO 80537-7599 | 500 |
| MILDRED INES REETZ | RTE 1 BOX 47 | BENEDICT, NE 68316-9528 | 228 |
| KENNETH E ROOSEVELT | 34798 RESACA VISTA DR. | LOS FRESNOS, TX 78566-4656 | 500 |
| DEWEY W CARTER JR | RT 3 BOX 180 | BUENA VISTA CA, 31803 | 500 |
| DONNIE SCOTT | 706 A FIR ST | LINDSAY CA 93247 | 500 |
| BYRON STROUD | 369 INTEGRITY RIDGE | HENDERSON NV 89002 | 0 |
| IRENE M DOUTRY | 5438 NORTHLAND TR | HALE, MI 48739-8703 | 60 |
| TOMMY C JOBE | 11843 US HWY 175E, PO BOX 176 | LARUE, TX 75770-0176 | 500 |
| DAKOSLA V DARKO RAPOTEZ | 1713 PATRICIA PLACE | CORONA, CA 92880-1211 | 500 |
| DAVID W WARD | 3 DEBORAH CT | LONG BEACH, MS 39560-5340 | 500 |
| SANTIAGO H MARTINEZ | 3240 BRYANT ST, P.O. BOX 1456 | WILDOMAR, CA 92595-1456 | 500 |
| MARIE M DIEFENDORF | 31 S HOOD AVE | AUDUBON NJ 08106-1026 | 400 |
| JIM R MERRITT | 615 118TH AVE E | BRADENTON, FL 34208-6121 | 136 |
| GARY L DOLAN & | TR UA 1 1 03 97, 1601 ROANOKE ST | AUDUBON NJ 08106 | 40 |
| ROBERT A & VIRGINIA A THOMAS | 4695 NE MILLICAN LANE, ROBERT A & VIRGINIA A THOMAS REV TRU, 221 FIRST STREET | MCMINNVILLE, OR 97128-8214 / PEWAUKEE, WI 53072-3601 | 400 |
| RONALD E PARR | 1391 TREASURE LAKE | DU BOIS, PA 15801-9033 / PLACENTIA, CA 92870-2623 | 1 |
| KIRWIN FERRA | 6684 POB 6684 | HUNTSVILLE, TX 77342-6684 | 80 |
| VERA MARIE MCGUIRE | 2710 RALSTON AVE | | 1000 |
| FELLOWSHIP BIBLE CHURCH | ATTN ALAN LEE TREASURER, 154 SEVENTH ST | MOUNT SAINT FRANCIS, IN 47146-0036 | 1200 |
| MARIE F KLIM EX UW | ANTHONY KLIM, 1395 WHITING RD | BELMONT, CA 94002-1200 | 480 |
| MARJORIE ANN ROCKENBACH | BOX 36 | TAMPA, FL 33606-3318 / RENOVO, PA 17764-1165 | 160 |
| RALPH HARTLE & | YVONNE HARTLE JT TEN, 88 BAHAMA CIRCLE | BROOKFIELD, CT 06804-3444 | 80 |
| BARBARA HENDRY | 4 SUNSET HILL RD | SALISBURY, NC 28146-7622 / JORDAN, NY 13080-9750 | 80 |
| RONALD WALLIN | 366 WATERS RD | LILLINGTON, NC 27546-9804 | 40 |
| JAMES L LOVINGOOD JR | RT 4 BOX 331A | PORTAGE, WI 53901-1257 | 40 |
| MARY WALLACE ROBERTS | 2209 WOODCREST DR | | 25 |
| RAYMOND F ROBINSON | UA 12 29 97 | | 176 |
| SU-CHING LEE TR | 3352 STONERIDGE LANE, FBO SU-CHING LEE TRUST | BIRMINGHAM, AL 35243-4826 | 120 |
| NANCY S JAFFE | BOX 8606 | GADSDEN, AL 35902-8606 / MIDLAND, MI 48642-3076 | 80 |
| RAINBOW INVESTMENT GROUP LLC | BOX 578 | WAIMEA, HI 96796-0578 | 80 |
| LARRY T SAKODA | 4706 CHARLOTTESVILLE RD | GREENSBORO, NC 27410-3622 | 480 |
| JUNE P TUCK | MARY BROZOVICH &, GENEVIEVE PANCHENKO JT TEN | 5703 CLAREMONT | 1 |
| CHESTER V CZAPLICKA & | 12900 PRESTON RD SUITE 700 | DALLAS, TX 75230-1323 / 5241 CHASE, DEARBORN, MI 48126-3130 | 330 |
| HUMAC COMPANY | C-O JOHN PARASHO, BOX 478 | | 333 |
| REXALL DRUG SERVICES INC | 29304 CREST DRIVE | AGOURA, CA 91301-2916 | 400 |
| CONNIE DAVIS | 561 GALLOPING HILL RD | POWELL, TN 37849-3142 / ANDERSON, SC 29623-0478 | 10 |
| WILLIAM V GOLDSMITH | JEAN C LOWE TR UA 10 21 97, DICK AND JEAN LOWE REV TRUST | 61 ARTHUR ROAD | 80 |
| DICK C LOWE & | BOX 458 | RUSHVILLE, NE 69360-0438 | 250 |
| VIRGINIA KEARNS | 268 N MAIN | GORDON, NE 69343-1240 / WATSONVILLE, CA 95076-2603 | 10 |
| SHIRLEY WILES | 838 CHURCH STREET | LANDISVILLE, PA 17538-1559 | 80 |
| FRANK D WOERNER JR | PO BOX 249 | EAGLEVILLE, MO 64442-0249 | 160 |
| GREGORY P SHELTON | 203 MAIN ST | BROOKVILLE, PA 15825-1235 | 80 |
| PAUL R GRAY | 14500 UNIVERSITY | WICHITA, KS 67235-8351 | 80 |
| RONALD G PUCKETT | 3348 S CALLE DEL ALBANO | GREEN VALLEY, AZ 85614-4820 | 308 |
| MURIEL J WILL | BOX 1455 | PERU, IN 46970-4455 | 20 |
| JOAN CHAN | 1625 COUNTY ROAD 2 | | 80 |
| MIKE BRASKE | | WALCOTT ND 58077 | 80 |
| EILEEN M. KEOUGH CUST | LOUIS F KEOUGH III, UNIF GIFT MIN ACT PA | TAMPA, FL 33626-5407 | 40 |
| PAUL JARVIS | 10036 BROMPTON DRIVE | SPRING VALLEY, IL 61362-1311 / 420 JUNE ST | 460 |
| S MARIE TRAHD | 329 W 3RD ST | RATHDRUM ID 83858 / BRADDOCK, PA 15104-1533 | 80 |
| TRINA CERVANTES | 23105 NTWINLOW RD #23 | IDAHO FALLS, ID 83404-4837 | 80 |
| STEVE BEAVER | 180 TENTH STREET | | 1851 |
| JERRY MAREN | 211 E WASATCH BLVD | SANDY, UT 84092-5683 | 80 |
| NATALIE DUVAL | 2145 SO GRANT | POCATELLO, ID 83204-3639 | 200 |
| ELLEN BLANCHARD | 382 CAMPBELL ST | MANCHESTER, NH 03104-3150 | 150 |
| NORMAN BALL | 659 WEST MENDOZA | MESA, AZ 85210-7521 | 600 |
| DONALD C SHELBY | 527 KING ARTHURS COURT | SALEM, OR 97302-4543 | 100 |
| JOAN WILLWERTH | 3107 LAKE GEORGE RD | DRYDEN, MI 48428-9736 | 280 |

| Name | Address | City, State ZIP | Shares |
|---|---|---|---|
| PATRICIA WAGNER | 4733 HOLLOW CORNERS RD | DRYDEN, MI 48428-9725 | 40 |
| THOMAS W CANNON & | STEPHEN CANNON JT TEN | LAWRENCEBURG, TN 38464-6114 | 80 |
| ELLEN BLANCHARD | 22 BEECHMONT ST | WORCESTER, MA 01609-1606 | 280 |
| EWA REMBISZ | 31057 DURHAM DR | WESTLAKE, OH 44145-6827 | 20 |
| NANCY WAGNER | 3376 LAKE GEORGE RD | DRYDEN, MI 48428-9736 | 30 |
| DIANE SMITH & | TAMMY SMITH JT TEN / RTE 2 BOX 27 | FAIRMONT, NE 68354-9401 | 40 |
| WAYNE STRUEBING & | MARY STRUEBING JT TEN / RTE 1 BOX 23-AA | YORK, NE 68467-9707 | 80 |
| HELEN BERGMAN & | SHARON HENDERSON JT TEN / 100 SUMMER ST APT 9 | HOLLISTON, MA 01746-2364 | 80 |
| JAMES MCINTYRE | 711 RIVERSIDE DR / P O 729 | LINDEN MI -8451 | 400 |
| FRANCES CUSMANO & | PAUL ANTHONY CUSMANO JT TEN / 20009 CALIFORNIA | ST CLAIR MI 48080 | 160 |
| GARY L CLERC | 19870 LAKEVIEW WAY | MOKENA, IL 60448-7719 | 40 |
| ROBERT J HAVENS | 466 BEECH BRANCH RD | BURKESVILLE KY 42717 | 22 |
| BEVERLY MOORE | 1530 COUNTRY LN | MILLPORT, AL 35576-2803 | 22 |
| CARL HAVENS | 2537 GENES RD | AUBURN HILLS, MI 48326-1931 | 22 |
| CURTIS WRIGHT | 155 CONNOLLY | VIDOR, TX 77662-8837 | 167 |
| DENNIS STIEGLITZ | P O BOX 431 | BUDA, TX 78610-0431 | 50 |
| LARRY POOL | 891 CLOVER RIDGE | BURLESON, TX 76028-1725 | 167 |
| JIM EMBERTON | 308 W LAKE TRAIL | ANGIER, NC 27501-6866 | 1000 |
| RONNIE SANFORD | 308 EAST G 2 BLVD | MEBANE, NC 27302-9443 | 125 |
| PATTI JARMAN | 2064 EMERSON AVE | GRANBURY TX 76049 | 35 |
| HELEN REPASKY | | UNION, NJ 07083-3628 | 40 |
| CHRISTOPHER PAPADAKIS JR & | ALENA KAY PAPADAKIS JT TEN / 16209 S 34TH WAY | PHOENIX, AZ 85048-7243 | 480 |
| FLORENCE R BRYAN | 2 BRYAN DR | DALLAS, PA 18612-8714 | 1000 |
| GEORGE J KOSTAT & | ANGELINA P KOSTAT TEN COM / 6243 VALLEY FORGE RD | HOUSTON, TX 77057-1161 | 800 |
| RAYMOND R METZLER & | VIRGINIA M METZLER / TR UA 1 1 17 98 | THE RAYMOND AND VIRGINIA METZLER TF 5035 E MADISON AVE | 375 |
| RAY ELLER | 304 BOWIE LANE | HEWITT, TX 76643-3130 | 375 |
| DALE HARGROVE | 2101 COUNTY ROAD 137 | HUTTO, TX 78634-5408 | 467 |
| STEVEN ERIC THOMAS | 1615 VIKI LYNN PLACE | PFLUGERVILLE, TX 78660-2015 | 200 |
| BRUCE RAWLINGS | 539 CHATHAM | BELTON, TX 76513-6703 | 84 |
| JAMES ROBERT PASS JR | P O BOX 1065 | SHEPHERD, TX 77371-1065 | 800 |
| T DONALD HARDING | 406 MAGNOLIA CRES | LONDON ONTARIO NSY 459 | 21 |
| CHARLES LEYENDECKER | 1407 WILDROSE | LAREDO, TX 78041-3309 | 38 |
| MARVIN MCDONALD | 101 E GIBSON | JASPER, TX 75951-5202 | 44392 |
| BRIAN D ELLISON | 20 GLENWOOD DRIVE | SADDLE RIVER, NJ 07458-3307 | 520 |
| BERTHA LYNN ROER | 1725 CARRIAGE LANE | LAPEER, MI 48446-1276 | 520 |
| ELEANOR JEAN BIGELOW | 4614 STANTON LAKE RD | ATTICA, MI 48412-9329 | 520 |
| DONALD ROBERTSON | 4614 STANTON LAKE RD | ATTICA, MI 48412-9329 | 320 |
| ROST GATEEA, | 22 CEDAR ST | PARK FOREST, IL 60466-1818 | 50 |
| ELIZABETH E GOODMAN EX | EST JOHN G ENDICOTT / 235 TANGLEWOOD LANE | LIVINGSTON, TN 38570-1253 | 50 |
| BETTYE J ENDICOTT EX | EST JOHN G ENDICOTT / BOX 70 | LIVINGSTON, TN 38570-0070 | 50 |
| LILLIAN G JOHNSON EX | EST JOHN ENDICOTT / 2656 N 41ST AVE 3 | PHOENIX, AZ 85009-1121 | 200 |
| JOHN HILL | 709 DUFUR | NAMPA, ID 83686-5561 | 5 |
| BRUCE F LUNDAHL | 3282 N SQUIRREL | AUBURN HILLS, MI 48326-3931 | 250 |
| THOMAS STEPHENSON | 1815 14TH AVENUE | CENTRAL CITY, NE 68826-2016 | 250 |
| APRYL ZELL | 644 DEAN RD | CLARKSVILLE, TN 37040-5868 | 200 |
| THE COMMODORE CORP | ATTN BARRY S SHEIN / P.O. BOX 577 | GOSHEN, IN 46527-6377 | 10 |
| GARY IVERSEN | 3601 JUNIPER COURT | SIOUX CITY, IA 51106-4601 | 150 |
| DARLENE R WATKINS TR UA DTD 12 31 97 | WATKINS FAMILY REVOCABLE TRUST / 1424 HAINES ROAD | LAPEER, MI 48446-8604 | 1920 |
| RONALD MILLER | 3146 SEVEN LAKES WEST | SEVEN LAKES, NC 27376-9301 | 250 |
| JAMES FANNIN | 466 ARROWHEAD ESTATES ROAD | STAFFORDSVILLE, KY 41356-9047 | 35 |
| GLENN FLUKER | 901 TAMARA LN | ATHENS, TX 75751-2835 | 1000 |
| JAMES WYNKOOP | 660 DEFOREST ROAD | COPPELL, TX 75019-6093 | 165 |
| ROBERTA CANDUS MURRAY STUART | C/O AMERICAN TRUST / 895 TOWN CLOCK PLAZA | P O BOX 938  DUBUQUE, IA 52004-0938 | 40 |
| MICHAEL G SPEROS | CHRISTINE L SPEROS MARITAL TRUST / TR UA 1 1 99 | BATAVIA, IL 60510-3249 | 1200 |
| NICHOLAS G FERRIS | 731 VIKING DRIVE | MAYSVILLE, KY 41056-7909 | 80 |
| JOSEPH CECIL | 837 OAK FAIRWAY CT | SIOUX FALLS, SD 57106-1125 | 165 |
| JAMES GAARD | 510 W 38 STREET | AMERICAN FALLS, ID 83211-5224 | 300 |
| ROBERT WILKES | 2581 SPARKS | CARY, NC 27513-5670 | 165 |
| JOHN SOUKUP | 211 OLD PROS WAY | NEW HOLLAND, PA 17557-9538 | 165 |
| RALPH GRABILL | 1148 BROWNSTONE RIDGE | P O BOX 401  LITTLE RIVER, SC 29566-0401 | 750 |

| Name | Address | City/State/Zip | Amount |
|---|---|---|---|
| HAROLD BARTLEY | 64784 APPLE RIDGE RD | GOSHEN, IN 46526-6302 | 250 |
| SHEILA ROSENBLATT | 2701 PINE CLUB DR | PLANT CITY, FL 33566-9519 | 165 |
| MARIA GERACI | 28 BOND ST | HARTFORD, CT 06114-1317 | 30 |
| TERRY A HINN & | JULIE A HINN JT TEN | BOX 468 | 231 |
| MASON FAMILY PARTNERSHIP L P | %C & B MASON ENTERPRISES INC | P O BOX 486 | 280 |
| W JAMES FORBES | 227 KENNICOTT RD | CHEHALIS, WA 98532-8609 | 100 |
| JOHN PIRTLE | 10827 DORYON DRIVE | LOUISVILLE, KY 40272-4156 | 100 |
| STEVE STAHLIN | 17997 N EASTSHORE DR | SYRACUSE, IN 46567-8464 | 259 |
| ROBERT BREWER | 1035 CROOKED STICK CT | SUMMERVILLE, SC 29483-5003 | 38 |
| IVEY TEACHEY | 128 HWY 378 WEST | LEXINGTON, SC 29072-9701 | 37 |
| DEBRA MCGEE | 10 TIMBERRIDGE CT | LAKE WYLIE, SC 29710-9008 | 150 |
| TIMOTHY L HEPTIG | 4004 PLATEAU TRAIL | SIOUX FALLS, SD 57106-1271 | 150 |
| DONALD DUOHI | P O BOX 316 | OLIVEHURST, CA 95961-0316 | 250 |
| DARYLE FURBY | 383 SOUTH ESTRELLA | LOVELAND, CO 80537-6119 | 635 |
| DAVID PORTERFIELD | 400 LAS LOMAS | HEATH, TX 75032-2305 | 200 |
| CHUCK RALEIGH | 1955 MCKENZIE | MESQUITE, TX 75181-3321 | 1665 |
| RONNIE V BOYCE | 930 OLD WALLACE GREGG ROAD | FLORENCE SC 29506 | 50 |
| MARK GODBOLD | 3711 E NATIONAL CEMETARY RD | FLORENCE, SC 29506-3208 | 25 |
| JAMES JARDING | 4408 S CLIFF AVENUE | SIOUX FALLS, SD 57103-4924 | 100 |
| CYNTHIA M MOXLEY & | JAMES A CARMICHAEL JT TEN | 800 S GAY ST SUITE 1105 | 496 |
| SAMMY ALVAREZ | 5500 TUMAC DRIVE | YAKIMA, WA 98901-5308 | 150 |
| TAY BLANKENSHIP | 4205 OHARE | MESQUITE, TX 75150-4455 | 415 |
| MARY CRAIG | 1908 ROCKY RIVER ROAD | MONROE, NC 28112-8672 | 12 |
| DUANE FINK | PO BOX 3934 | RAPID CITY, SD 57709-3924 | 100 |
| TIMOTHY MCGOWAN | 61907 SUGARBUSH LN | BEND, OR 97702-9087 | 100 |
| THOMAS O'QUINN | BOX 1203 | BENTON, LA 71006-1293 | 100 |
| PAUL ROBERTSON | 218 CHANCERY LANE | WAYNESVILLE, NC 28786-6114 | 207 |
| MICHAEL TAYLOR | 5 WALNUT LANE | ASHEVILLE, NC 28804-3128 | 200 |
| MIKE THOMPSON | PO BOX 82 | WALNUT GROVE, AL 35990-0082 | 200 |
| PAUL WALKER | 444 CR 383 | CEDAR BLUFF, AL 35959-4446 | 415 |
| JAMES ASHCRAFT | 4942 DAYSPRING DR | CHARLOTTE, NC 28227-9305 | 207 |
| TERRY ELLEDGE | 2460 DUDLEY STEELE RD | LANCASTER, SC 29720-9398 | 50 |
| SHEILA FRUECHTENICHT | 713 VALLEY GREEN | GREENVILLE, SC 29611-6903 | 25 |
| CURTIS MCCLURE | 2075 KEELER MILL RD | MAULDIN, SC 29662-1684 | 30 |
| CHRIS MILLS | 2511 REYES | DODGE CITY, KS 67801-2421 | 225 |
| CHRISTOPHER REESE | 461 DRUM ROAD | REIDSVILLE, NC 27320-8618 | 25 |
| CEDE & CO (FAST ACCOUNT) | P O BOX 20 | BOWLING GREEN STATION | 7654174 |
| WILLIAM KEER & | GERTRUDE KEER JOINT TRUSTEES | U/D/T 12/15/93 | 160 |
| HENRY FO LAUREN | KATHLEEN M LAURICH JT/TEN | 4056 N LECLAIRE | 3000 |
| CHRISTOPHER L BURICH | 10714 CROTHERS RD | SAN JOSE, CA 95127-1733 | 100 |
| PAUL S. PARMLEY & | HELEN J. PARMLEY TEN COM | 10106 CROMWELL DR | 80 |
| VICTOR DEFREESE | 57830 QUEBEC STREET | ELKHART, IN 46516-6450 | 80 |
| FRANK ANDRULIS | 11925 LAUREL ROAD | CHESTERLAND, OH 44026-1757 | 27 |
| SANDRA MCKEDMOND | 22700 EDGECLIFF | EUCLID, OH 44123-1144 | 26 |
| VIRGINIA M STOCKWELL | 2041 IDLEWILD DR | LIMA, OH 45805-2357 | 80 |
| EDWIN C KLUG | 305 EMS C29 | WARSAW, IN 46582-8159 | 1000 |
| THOMAS C SPARZMAN & | CAROL A SPARKMAN | JT TEN | 200 |
| MARYANN STOYKA | BOX 754 | MEADVIEW, AZ 86444-0754 | 80 |
| ROSA SAWYER AND | LEROY SAWYER JT/TEN | 319 HIGHLAND BLVD. | 80 |
| JOSEPH FRANCIS GIOVANNI | 81 HEATH STREET | SOMERVILLE, MA 02145-1514 | 80 |
| ROBERT I ARMSTRONG | 40444 ALEXANDRIA | STERLING HEIGHTS, MI 48313-5302 | 40 |
| SUE WADDELL | 1202 SHERWOOD STREET | PARIS, TN 38242-3814 | 100 |
| FRED S GIBALA & | KATHRYN D GIBALA | JT TEN | 100 |
| DALE ELLIOTT | 714 ROSE BUD CIRCLE | PINEVILLE, NC 28134 | 75 |
| DEBBIE RETZLAFF | 1709 WAYFARER DRIVE | GREENSBORO, NC 27410-9444 | 17 |
| CONRAD C HOLZMAN | 1019 N GETTYSBURG | MEQUON, WI 53092-5456 | 160 |
| TERRIE GESSERT TTEE OF THE | TERRIE GESSERT REV TRUST | UTA DATED 9 18 98 | 80 |
| DONALD GESSERT TTEE OF THE | DONALD GESSERT REV TRUST | UTA DATED 9 18 98 | 80 |
| TERI L WARREN | 1009 VERNON DR | JACKSONVILLE, NC 28540-7419 | 200 |
| VICTORIA S VANCE & | ANNE-MARIE R VANCE | JT TEN | 118 |

Additional city/state entries appearing in right columns:

- RUSHVILLE, NE 69360-0468 — 250
- BLUE RIDGE, GA 30513-0009 — 165
- KNOXVILLE, TN 37929-9726 — 496
- VALPARAISO, IN 46385-9025 — 160
- NEW YORK, NY 10004-1408 — 3000
- 121 SOUTH 500 WEST — 100
- CHICAGO, IL 60641-1434 — 3000
- DALLAS, TX 75229-5920 — 80
- 2 STARWOOD — 1000
- CPE GIRARDEAU, MO 63701-2448 — 200
- BROOKLYN, NY 11207-1910 — 80
- 3254 GREENLAKE DR — 100
- DECATUR, IL 62521-4831 — 100
- 1170 GULF BLVD 1002 — 160
- CLEARWATER, FL 33767 — 80
- 1170 GULF BLVD #1002 — 80
- CLEARWATER, FL 33767-2784 — 90
- 26422 ROLLING VISTA DR — 200
- LOMITA, CA 90717-3602 — 118

| Name | Additional Name / Info | Additional Line | Address | City, State ZIP | Shares |
|---|---|---|---|---|---|
| GEORGIA CHAMBERS & | OURANIA WALRAVEN JT TEN | | 5 ROYCE AVE | MIDDLETOWN, NY 10940-4708 | 360 |
| GEORGIA CHAMBERS & | ELLEN PROSTOPOULOS JT TEN | | 5 ROYCE AVE | MIDDLETOWN, NY 10940-4708 | 130 |
| GEORGIA CHAMBERS & | ALEXANDRA HEATER JT TEN | | 5 ROYCE AVE | MIDDLETOWN, NY 10940-4708 | 130 |
| DEBRA GATZKE CF | SARAH GATZKE UGMA/WI | | 537 W22245 CRESTVIEW DRIVE | WAUKESHA, WI 53189-8004 | 50 |
| TONYA SCHOEVE | | | 27417 N LAKE DRIVE | WATERFORD, WI 53185-1346 | 50 |
| CHARLOTTE C ELWELL TRUSTEE | UNDER THE KENNETH C ELWELL | FAMILY TRUST U/T/D 11/10/97 | | | 3840 |
| GEORGE PAPAGEORGIOU & | LIZA PAPAGEORGIOU & MARIA | COSTOPOULOS & DEMETRIOS / PAPAGEORGIOU JT TEN | 2023 ST LUCIE BLVD LOT 102 | FORT PIERCE, FL 34946-9701 | 500 |
| REUBEN FRYER | 3441 HUALAPAI CIR | | 5310 LONGMEADOW RD | GUNTERSVILLE, AL 35976-7572 | 165 |
| THOMAS A DURKIN JR | 124 W 11TH AVE | | | CONSHOHOCKEN, PA 19428-1418 | 600 |
| RON WEIDNER | 2419 DIANE DRIVE | | | DODGE CITY, KS 67801-3010 | 250 |
| CHERYL JACKSON | RTE 1 BOX 356 | | | GRAY, KY 40734-9801 | 100 |
| MARY E SAVARY TAYLOR CUST | KATHERINE GRACE TAYLOR | UNDER THE VA UNIF TRAN MIN ACT | 8401 BLACK STALLION PL | VIENNA, VA 22183-6007 | 200 |
| MAE LOUISE SOUTHWELL CUST | CHRISTOPHER CASSIUS SOUTHWELL | UNDER THE MI UNIF GIFT MIN ACT | 13295 W STANTON RD | TRUFANT, MI 49347-9740 | $ |
| RICHARD D ERNST & | MARIAN R ERNST | JT TEN | 11829 BUFFALO CREEK PLACE | DALLAS, TX 75230-2355 | 50 |
| ELLA GOLD | 6151 GABRIELLE DR | | | WINDSOR, CA 95492-8679 | 60 |
| JOSEPH S GORZYNSKI & DOTTIE S | GORZYNSKI TTEES OF THE JOSEPH S | GORZYNSKI REVOCABLE TRUST AGRMT / DATED JULY 13TH 1999 | 6822 W ABRAHAMSON RD | | 160 |
| LAWRENCE LANDIS | 2974 MOUNTAIN VIEW DR | | | LAGUNA BEACH, CA 92651-2021 | 208 |
| LEONARD J HUDSON TTEE OF THE | RESTATEMENT OF THE LEONARD HUDSON | REV LVG TR UND AGRMT DTD DEC 28 1987 | 250 WESTON ST | IMLAY CITY, MI 48444-1229 | 80 |
| RUSSELL B IRWIN | 431 CRUBB RD SW | | | LINDALE, GA 30147 | 0 |
| THOMAS A KOTALIK | 309B BLADE ST | | | GALLATIN, TX 37066-5302 | 80 |
| CURTIS L MANUCY | 3595 PORTER RD EXT | | | ST AUGUSTINE, FL 32095-6354 | 160 |
| MARY V WALLACE | PO BOX 710 | | | MCCALL, ID 83638-0710 | 80 |
| LEONARD M WALLACE | PO BOX 126 | | | NEW MEADOWS, ID 83654-0126 | 80 |
| RODGER THORMAN | 583 W END LANE | | | ATTICA, MI 48412-9294 | 80 |
| EMILIE ZACZKIEWICZ & | RICHARD ZACZKIEWICZ & | MARILYNN GOLDASECK JT TEN | 453 PONTIAC ROAD | SCHERERVILLE, IN 46375-1753 | 80 |
| WILLIAM S ROYALTY | 1535 28TH STREET | | | SAN DIEGO, CA 92102-1591 | 200 |
| KARON L RINALDO | 7124 LORRAINE DR. | | | CANASTOTA, NY 13032-4660 | 236 |
| KIM LEE HACKBART | 13308 S 34TH | | | OMAHA, NE 68123-0000 | 114 |
| MERLE GENE BROSIUS | 127 BAYETTE GARDEN CIRCLE | | | JONESBORO, GA 30236-4600 | 160 |
| BARBRA J SAPENTER CUST | KYLE CARREN WILLIAMS | UNDER THE TX UNIF GIFT MIN ACT | 715 WASHINGTON DR 210 | ARLINGTON, TX 76011-2522 | 7 |
| RONALD THREEHOUSE | 913 W. HENLEY ST. | | | OLEAN, NY 14760-3417 | 80 |
| EDWARD JONES TR IRA | F80 DALE S WILSON | DATED 06/08/00 | 46 WRR WELL DR | BENSON, NC 27504 | 14 |
| JOHN SOLOWIEJ | 584 ASHLEY RD. | | | NEWARK VALLEY, NY 13811-2310 | 400 |
| MICHAEL THORMAN | 295 SLATTERY RD | | | ATTICA, MI 48412-9333 | 80 |
| KAREN ARNOLD | 236 MORTON ST | | | ROMEO, MI 48065-4633 | 80 |
| DAVID R MARASIUS & | COLLEEN H MARASIUS | JT TEN | 10361 VALLEY CT | CANADIAN LAKE, MI 49346-9039 | 340 |
| RUBY B CAMPBELL TRUSTEE | THE RUBY B CAMPBELL LIVING | TRUST U/A 11/17/99 | 7 VILLA MARIA COURT | NOVATO, CA 94947-3920 | 330 |
| TRE FREDERICK P J LECLUYSE | REVOCABLE LIVING TRUST UA | DTD 7/20/2000 | 13340 BELLE RIVER ROAD | RILEY, MI 48041-2205 | 90 |
| DOUGLAS H CROSS & | SALLY S CROSS JT TEN | 4002 WINGREN DR | | IRVING, TX 75062-3808 | 124 |
| DOROTHY SIKKAR | 818 PARK AVE | | | FALLS CHURCH, VA 22046-3101 | 248 |
| RALPH S HARRINGTON | P. O. BOX 497 | | | BROADWAY, NC 27265-0407 | 160 |
| FLORA B HARRINGTON | P. O. BOX 936 | | | SANFORD, NC 27331-0936 | 160 |
| ROGER HOLMES | 1817 KEATS DR | | | PLANO, TX 75093-4551 | 320 |
| MICHAEL BRAKKE | 1833 COUNTY RD 2 | | | WALCOTT, ND 58077-9704 | 80 |
| TERRY O STEWART | MARY S WALKER CO ADM FOR ESTATE | OF MARGARET RACKLEY STEWART | 4398 STAGECOACH RD | MEIGS, GA 31765-5158 | 188 |
| RICHARD WAGNER | 26 MARWOOD DRIVE | | | POUGHKEEPSIE, NY 12601-5557 | 80 |
| ANNA M TERRY & | JANA HAMILTON | JT TEN | 24317 ROXANA AVE | EASTPOINTE MI 48021-4206175 | 250 |
| JAMES M HASFORD & | JANET I HASFORD | JT TEN | 7642 WOODBURN/ALLEN SPRINGS RD | ALVATON, KY 42122-9617 | 840 |
| OLIVIA M BERNASSI | BOX 104 | | | INTERNATIONAL FALLS, MN 56649-0104 | 60 |
| DORA NEUMAN | 906 BUSTLETON AVE | | | PHILADELPHIA, PA 19115-2148 | 160 |
| ALICE J ROSKELLEY | 2213 14TH ST | | | ANACORTES WA 98221 | 80 |
| SHIRLEY METCALF | TRUSTEE OF THE SHIRLEY METCALF | REVOCABLE LIVING TRUST DTD 12/9/94 | 400 CHENEY STREET | IMLAY CITY, MI 48444-1421 | 720 |
| IRENE T COZIER & | KENNETH RICHARD COZIER | JT TEN | 236 N MAPLE ST | NORTH MASSAPEQUA, NY 11758-3823 | 330 |
| JULIE ANN HENDERSON | 206 STONEBRIDGE | | | ROCKWALL, TX 75087-3431 | 6 |
| JOSEPH RIGLER | 312 PLEASANT AVENUE | | | ONEIDA, NY 13421-2132 | 112 |
| JANELLE W WATSON | 2807 EVERGREEN PLACE | | | JACKSONVILLE, FL 32257-5865 | 534 |
| SCOTT ALBERTSON | 327 S FINLEY AVE | | | BASKING RIDGE, NJ 07920-1516 | 160 |
| VIVIAN COOPER | 1324 HWY 192 | | | SOMERSET, KY 42501-5491 | 80 |
| ESTATE OF MARGARET E. LAUN | PAMELA A. RUZICKA EXECUTOR | | 246 BENHAM COURT STREET | SAINT CHARLES, IL 60174-1116 | 800 |
| SELWYN SAKOW | 4465 OAK GROVE DRIVE | | | BLOOMFIELD HILLS, MI 48302-2776 | 20 |
| | | | | | 20750 |

| Name | Address | Shares |
|---|---|---|
| LISA PADAL | 783 TIMBER ELM, SEGUIN, TX 78155-1134 | 375 |
| DAVID WEEDEN | 1421 HIDDEN CREEK LANE, WINTER HAVEN, FL 33880-5039 | 800 |
| JOHN KING | 710 NORTH 025W, SHIPSHEWANA, IN 46565-9743 | 307 |
| BARBARA A MYERS | 55 POPLAR DR., TISCOLA, IL 61953-3025 | 800 |
| IRENE PECZYNSKI & | DAVID PECZYNSKI JTTEN, 7561 ABINGDON, DETROIT, MI 48228-4233 | 80 |
| FRANK LEE & | ON WAI LEE JTTEN, 174 73RD STREET, BROOKLYN, NY 11209-2202 | 80 |
| ALBERT M ATTAMA & | MARY M ATTAMA JT TEN, 2006 S 21 ST, TROPHY CLUB, TX 76262-5524 | 200 |
| WANDA J BREWSTER & | BEN R BREWSTER JT TEN, 222 FRESH MEADOW DRIVE, FOREST HILLS, NY 11375-4412 | 80 |
| FRANK CIMINERI | 70 31 180TH ST, STE 9D, FOREST HILLS, NY 11375-4412 | 80 |
| LOREN S SHEVITZ & | HENRY A SHEVITZ JTTEN, 2295 CAMEO LAKE COURT, BLOOMFIELD HILLS, MI 48302-1605 | 2302 |
| SHANA L SHEVITZ & | HENRY A SHEVITZ JTTEN, 2295 CAMEO LAKE COURT, BLOOMFIELD HILLS, MI 48302-1605 | 2303 |
| HENRY SHEVITZ TRUSTEE | HENRY SHEVITZ REVOCABLE LIVING TRUST U/A/D 5/7/1997, 2295 CAMEO LAKE CT, BLOOMFIELD HILLS, MI 48302-1605 | 9211 |
| DAVID H STOKES | PO BOX 68183, CLEVELAND, OH 44108-0183, 1014 H BRIDGE | 1600 |
| YISROEL MAYER SCHER | 817 WOODLAND DRIVE, LAKEWOOD, NJ 08701-3038 | 80 |
| EDWARD L MC INTYRE & | JAMES R MC INTYRE | 330 |
| VIRGIL H DELLAR AND MARILYN A DELLAR | TRUSTEES OF THE VIRGIL H DELLAR AND MARILYN A DELLAR REVOCABLE LIVING TRUST U/A DTD 5-16-01 | 160 |
| KENNETH PRICE | 105 WILLOW SHORE DR APT 4, SCOTTSBURG, IN 47170-6895, BOX 729 | 80 |
| JOSEPH HERALD | 1208 OLD OWINGSVILLE RD, MT STERLING, KY 40353-8191, 90 GRAY ROAD | 80 |
| JOHN SCHMIDT | 234 44TH STREET, LINDENHURST, NY 11757-2005 | 80 |
| JOHN A SABELLA | 3271 SIENA WAY, VINELAND, NJ 08361-8662 | 110 |
| JOSEPH F CALLAGHAN | 90 FERNBROOK ROAD, OLDSMAR, FL 34677-2065 | 640 |
| PAUL P AND ANNA R LECLAIR | TRUSTEES OF THE LECLAIR LVG TRUST UA DTD 8/11/98, AUBURN, MA 01501-1225 | 160 |
| PAULINE MAY WALL TTEE OF | THE PAULINE MAY WALL SEPERATE PROPERTY REV TRUST ESTABLISHED 7/31/0, 413 IRIS AVE, CORONA DEL MAR, CA 92625-2927 | 400 |
| KAW CHAN & | SIK CHIU CHAN JTTEN, 63 KINGSTON WAY, MIDDLETOWN, NY 10940 | 800 |
| MARY J THOMPSON | 107 OLD CADIZ ROAD, FLUSHING, OH 43977-9519 | 240 |
| INVESTMENT CLUB PYRAMID FORTY | % CHARLES ROWLAND JR, 3820? APPLE GROVE, MT CLEMENS MI 48043 | 125 |
| JAMES HUTCHINSON | 465 GREENGATE, CORONA, CA 92879-2826 | 160 |
| CINDY A WAGNER | 10194 165TH ST. SO., BOCA RATON, FL 33498-6318, BOCA RATON, FL 33498-6318 | 500 |
| JOYCE WAGNER & | ALBERT WAGNER JTTEN, 10194 185TH ST. SD. | 80 |
| RICHARD WHITTMAN | 13721 LEISURE DR, WARREN, MI 48088-4321 | 160 |
| ROSETTE HALL | 5353 YARMOUTH AVE UNIT 102, ENCINO, CA 91316-3166 | 230 |
| DIANE E PAGLIA | REVOCABLE LIVING TRUST U/A DTD 6/18/97 DAVID, PAGLIA SUCCESSOR TRUSTEE | 264 |
| SAM J RIZZO & | SHIRLEY E RIZZO JT TEN, 1700 VERNIER RD, 13369 ASCOT DR | 1000 |
| ELIZABETH V BULZAN TTEE OF THE | ELIZABETH V BULZAN REVOCABLE LIVING TRUST U/A/D 1/24/2001, 220 FORCE ROAD, GROSSE POINTE, MI 48236-1544 | 1600 |
| VERNON SELJDE & | BETTY J ANESELDE JT TEN, 801 MANILA ST, ATTICA MI 48412 | 100 |
| GINO F BORRADORI & | ANGELIKA K BORRADORI TR, 03-274.0, O T BORRADORI FAMILY TRUST, WALLA WALLA WA 99363-3724014 | 200 |
| PETER J ENSCH & | ELLEN K ENSCH JT TEN, 1908 FOREST ST, 580 MIRADA DR | 400 |
| ELLEN I STEELE | 257 BLUE BIRD LANE, FAIRFIELD CT 06430, MILWAUKEE, WI 53213-2153 | 100 |
| PATRICIA M GARBARINO TR | 06 15 99 UNDER THE PATRICIA M GARBARINO LIVING TRUST, 710 W CREEKSIDE DR 303, MT PROSPECT, IL 60056-6374 | 80 |
| JOHN F SULLIVAN | BOX 760020, LATHRUP VILLAGE, MI 48076-0024 | 268 |
| A THOMAS HOLLINGSWORTH & | JACQUELINE HOLLINGSWORTH JTTEN, 1254 BALLANTON DR &, MELBOURNE, FL 32940-6006 | 300 |
| ANNA MARIE MARINO | TOD KATHLEEN MERKLER, GREGORY MARINO AND CHRISTOPHER MARINO, 430 SUFFOLK DRIVE | 265 |
| SOPHIE M DIETRICH | 5341 S NORMANDY AVE, CHICAGO, IL 60638-1207 | 7000 |
| RUBY W CHOI | 30 SALMARK CT, HILLSBOROUGH, CA 94010-7453 | 120 |
| BRIAN D JELLISON | ROEPER INDUSTRIES, 160 BEN BURTON ROAD, BOGART GA 30622 | 150 |
| ANTHONY S SIMIONE & | EDNA F SIMIONE JT TEN, 80 AMSTERDAM AVE, STATEN ISLAND, NY 10314-3810 | 640 |
| MERL A BATTLES | 619 SWALLOW LA., SPRING HILL, FL 34606 | 240 |
| ALEX MITCHELL & | GEORGIA MITCHELL JT TEN, 3260 ROBERT JOHN, SAINT CLAIR SHORES, MI 48080-2609 | 50 |
| FRANK FEDORCHAK AND ANNA FEDORCHAK | TRUSTEES UNDER THE FEDORCHAK LVINC TRUST D/TD 4-18-2002, 35655 DRAKE, STERLING HEIGHTS, MI 48310-7417 | 520 |
| FRANCESANKE B WALKER & | CHARLES W WALKER JT TEN, 5401 IVY CT, HOWELL, MI 48843-6125 | 228 |
| LORNA STAHLA | P O BOX 309, KIMBALL, NE 69145-0309 | 240 |
| ROSLA G PLANT | P O BOX 849, GREENVILLE, GA 30223-0849 | 80 |
| PHILOMENA PLEPS | 2028 LEGAT LN, HARLEYSVILLE PA 19438 | 2 |
| JOHN W KAROWICH | BOX 1473, RICHFIELD SPRINGS, NY 13439-1473 | 80 |
| STANLEY ROSSITTCH INC | CENTRAL FIELD ADMINISTRATION, ATTN FRANK GIAMMARCO/NATL CREDIT MANAGER, W BURLINGTON, IA 52655-8615, BOX 700 | 800 |
| JACK E WYNN | TOD REBECCA O DOUGLAS, 11391 S PRAIRIE GROVE RD, 20706 MISSIONARY RIDGE STREET | 80 |
| ERIC T H LAI & JIN G LAI TTEES OF | THE ERIC & JIN LAI FAMILY TRUST UA DTD 4-25-02, WALNUT, CA 91789-4006 | 1 |
| HELENE J LICK OF | THE LICK TRUST D/TD 1/?/99, 302 WEST SHERMAN ST, CARO, MI 48723-1556 | 400 |
| GENERAL MNPCTD HOUSING | A CORP, ATTN WAYNE ROBERTS, BOX 1449, WAYCROSS, GA 31502-1449 | 80 |
| DAVID P MORGAN TR | UA 08/1402, DAVID P MORGAN 2002 TRUST, 621 N BUSH, UKIAH, CA 95482-3914 | 400 |

| Name | Address | City/State/Zip | Additional | Amount |
|---|---|---|---|---|
| JOHN HITCHLER | 3837 BOULDER HWY | LAS VEGAS, NV 89122-7401 | | 180 |
| CLINT L SLAVEN | 1020 BUFFALO RD | ONEIDA, TN 37841-3647 | | 10 |
| PHYLLIS A KNIGHT | 5145 OLD MILL RD | ROCHESTER, MI 48306-2658 | | 9992 |
| JOYCE OWSINSKI & | DAVID MISENCIK TTEES OF THE | MISENCIK FAMILY IRREVOCABLE | TRUST U-A DTD 11-15-02 | 80 |
| THERESA A VALENTINE & | THOMAS E VALENTINE & | LITIZIA A VALENTINE | JT TEN | 100 |
| LITIZIA A VALENTINE | 2349 HAFF DR | STERLING HTS, MI 48314-4518 | | 300 |
| OLIVIA SIN-JU CHENG | 1311 ADRIAN AVE | SAN MATEO, CA 94401-1610 | | 1200 |
| MARIANA SPARKMAN | 10106 KUHLMAN RD SE | OLYMPIA, WA 98513-9651 | | 250 |
| GALE G MELTON & | DARLENE MELTON | JT TEN | | 100 |
| WILLIAM C GOOCH | 33 LANTERN WAY | STANFORD, KY 40484-8833 | | 400 |
| MAUD BENTON | 127 SOUTHERN COURT | MOULTRIE, GA 31768-3386 | | 1 |
| GERALD CAMPBELL | 434A AHTANUM RD 26 | YAKIMA, WA 98903-1165 | | 514 |
| C MICHAEL L YNCH | 2566 KENT RIDGE CT | BLOOMFIELD HILLS, MI 48301-2276 | | 7000 |
| BUFFETT FOUNDATION | C-O MELISSA HOW | 222 KIEWITT PLAZA | OMAHA, NE 68131-3302 | 100 |
| HOWARD E PETERSON & | GERALDINE E PETERSON TR | UA 12/22/97 HOWARD E PETERSON & | GERALDINE PETERSON TRUST | 500 |
| PATRICK J DYER & | JANET T DYER JT TEN | 777 GROVE ST | FOND DU LAC WI 54935 | 20 |
| KATHLEEN M SCURA | 493 INDIAN RD | WAYNE, NJ 07470-4922 | | 20 |
| CHARLENE HARRINGTON TTEE OF THE | REY AND CHARLENE HARRINGTON FAMILY | UA DTD 8/6/87 AS AMENDED 11/21/91 | 23 COUNTRY MEADOW RD | 25 |
| ELAINE G SAFRON TOD | BRUCE A SAFRON & HILDY B BLIND | 8908 CHICKASAW | OLIVETTE, MO 63132-2311 | 160 |
| ELAINE G SAFRON TOD | MICHELLE BRITTON & | ROBERT J SAFRON | 8908 CHICKASAW | 66 |
| SANDRA L REAVES BLALOCK | 159 SERATT ROAD | DYERSBURG, TN 38024-8437 | | 66 |
| DON TOM FONG CUST | F80 SYLVIA FONG | UNDER THE CA UNIF TRAN MIN ACT | ROLLING HILLS ESTATES, CA 90274-5748 | 80 |
| LORI THOMPSON & | RONALD R THOMPSON JT TEN | 14218 16 MILE RD | | 400 |
| WALTER E MUELLER | 109 JOSEPHINE ST | N SYRACUSE, NY 13212-2134 | | 300 |
| NATIONAL FINANCIAL SERV TR | IRA | FBO ANTHONY J LACALAMITA | LEROY, MI 49655-8514 | 280 |
| H F CHARLES & | MAXINE CHARLES JT TEN | 2718 CRESTVIEW DR | CATLETTSBURG, KY 41129-9041 | 66 |
| STEPHEN Z FADEM MD PA | 813 SADDLEWOOD | HOUSTON, TX 77024-5407 | 07-10-03 | 400 |
| GENE MAZZELLA & | MARIA MAZZELLA JT TEN | 2836 RIVERSIDE DR | | 160 |
| ARTH P RUDY JUDITH RUDY & | WILLIAM M RUDY JT TEN | 3359 ELDER SOUTH | TRENTON, MI 48183-2908 | 2000 |
| JOANN K DELISLE & | FRED DELISLE JT TEN | 2035 VITA ST | WEST BLOOMFIELD, MI 48324-2535 | 400 |
| PATRICIA FIEDERER & | DEBORAH SALESKI JT TEN | 9575 ST HWY 7 | WYANDOTTE, MI 48193-3831 | 120 |
| ROBERT EARL GRIFFIN | BOX 909 | FUQUAY VARINA, NC 27526-0909 | WORCESTER, NY 12197-2201 | 400 |
| FRANCES GAMBARDELLA | 52 MULLARKEY DR | WEST ORANGE, NJ 07052-2270 | | 240 |
| MARIANNE MACRI & | NICHOLAS MACRI JT TEN | 502 AZALEA DR | | 50 |
| FRANCES COUGHLIN & | CHARLES COUGHLIN JT TEN | 108 BAYWOOD RD | BRICK TOWNSHIP NJ 08721 | 20 |
| GREGORY F PICINICH | 11 MERLIN AVE | NEW FAIRFIELD, CT 06812-4409 | TOMS RIVER, NJ 08753-1814 | 20 |
| BRIAN CHARLES COUGHLIN | 108 BAYWOOD DR | TOMS RIVER, NJ 08753-1814 | | 20 |
| JESSICA FRANCES COUGHLIN | 108 BAYWOOD DR | TOMS RIVER, NJ 08753-1814 | | 20 |
| ALYCIA JULINE MACRI | 502 AZALEA DR | BRICK TOWNSHIP NJ 08721 | | 10 |
| ADENA NICOLE MACRI | 502 AZALEA DR | BRICK TOWNSHIP NJ 08721 | | 10 |
| ROSEMARY GAMBARDELLA | 52 MULLARKEY DRIVE | WEST ORANGE, NJ 07052-2270 | | 10 |
| THOMAS J PICINICH & | ELLEN PICINICH JT TEN | 25 EVERGREEN AVE | | 10 |
| SUZANNE M PICINICH | 5058 SHERIDAN DR | WILLIAMSVILLE, NY 14221-4521 | | 10 |
| ROSEMARY GAMBARDELLA | CUST FOR APRIL LUCY GAMBARDELL | UGMA-NJ | | 20 |
| THOMAS J PICINICH | CUST FOR JONAS E PICINICH | UGMA-NJ | 1 STUXEDO RD | 20 |
| THOMAS J PICINICH | CUST FOR ELIAS NATHANIEL PICINICH | UGMA-NJ | GLEN RIDGE, NJ 07028-1705 | 20 |
| JOHN JEFFREY FINOCHARO | 10039 WIMBLEDON COURT | CINCINNATI, OH 45242-7074 | 28 EVERGREEN AVE | 10 |
| GENA GARAFANO | 622 PLEASANT ST | ATTLEBORO, MA 02703-2529 | NEW LONDON, CT 06320-3302 | 10 |
| FRANCIS W WALLACE & | GRACE P WALLACE | JT TEN TEN-WROS | | 240 |
| JAMES E GUNN | 72 LYNNE DR | W SPRINGFIELD, MA 01089-1538 | 28 EVERGREEN AVE | 225 |
| THOMAS K AMICK & | LAURA T CHAMBERLIN JT TEN | 2607 N CONNECTICUT AVE | NEW LONDON, CT 06320-3302 | 210 |
| FRANK DELLACHIESA & | SALVATORE GILINO JT TEN | 2107 74TH ST | 57 BRITTANY RD | 390 |
| CATHERINE A POE | 15769 51ST STREET | BONNER SPRINGS, KS 66012-7218 | | 4 |
| ANACLETO LEONE & | PATRICIA A LEONE TTEES OF | THE LEONE FAMILY TRUST | ROYAL OAK, MI 48073-4214 | 240 |
| ELIZABETH A HAZEN & | FRANK A HAZEN JT TEN | 4180 N VASSAR ROAD | BROOKLYN, NY 11234-4922 | 160 |
| JENNIFER K ELSTON | 3366 N GENESEE ROAD | FLINT, MI 48506-2175 | U-A D T D 7-30-03 | 8 |
| ELLIS F GRAYTS | 2815 OAK POINT DR | LOS ANGELES, CA 90068-2033 | FLINT, MI 48506-1737 | 266 |
| LAURIE LINN VANDENBOSCHE | TIM L COLGAN JT TEN | 4131 PINEGROVE AVE | FORT GRATIOT, MI 48059-3837 | 267 |
| WILLIAM STEWART | BEVERLY STEWART JT TEN | 106 KRAFT AVE | BRONXVILLE, NY 10708-4114 | 160 |
| GROWER INVESTMENT CLUB | ATTN JOHN MOORE | 3647 ORCHARD | INDIANAPOLIS, IN 46218-1048 | 1040 |

| Name | Street Address | Additional | City State ZIP | Amount |
|---|---|---|---|---|
| STEPHEN A FITZPATRICK | 244 MIDDLE ST | | BRAINTREE, MA 02184-4847 | 160 |
| JOSEPHINE M MARCHINI TR | UA 03/18/96 LOUIS R & | | JOSEPHINE M MARCHINI LIVING TRUST | 1024 S CUMMINGS LN | WASHINGTON, IL 61571-2195 | 480 |
| LOUIS R MARCHINI TR | UA 03/18/96 LOUIS R & | | JOSEPHINE M MARCHINI LIVING TRUST | 1024 S CUMMINGS LN | WASHINGTON, IL 61571-2195 | 2030 |
| LEVI WALTER | RD 1 BOX 19 | | ROARING SPG, PA 16673-9801 | 100 |
| JAMES ODAY | 3619 E MULBERRY ST | | FORT COLLINS, CO 80524-8520 | 150 |
| BILL COPPLE | 2000 HIGHWAY 30 EAST | | KEARNEY, NE 68847-9794 | 150 |
| GARY IVERSEN | 2908 N US HIGHWAY 75 | | SIOUX CITY, IA 51105-2213 | 94 |
| DIANE SMITH | 8945 HIGHWAY 28 WEST | | ALEXANDRIA, LA 71303-8710 | 93 |
| WALTER POCHE JR | 5879 HIGHWAY 1 BYPASS | | NATCHITOCHES, LA 71457-5624 | 64 |
| DANIEL BRENDLE | 3700 HICKORY BLVD | | HUDSON, NC 28638-9028 | 96 |
| WILLIAM CHADWELL | 7410 HICKORY 60 | | EKRON, KY 40117-8654 | 62 |
| DUMAS AVALOS | 4760 ANDREWS HWY | | ODESSA, TX 79762-5543 | 150 |
| WILLIAM HOWARD | 23571 HWY 95 N | | PORTER, TX 77365-5038 | 68 |
| MARIE C CLARK TTEE | MARIE C CLARK TRUST | | U/A DTD 11/02/99 | 100 |
| JOSEPH M MANDEL | 167-10 CROCHERON AVE | | FLUSHING, NY 11358-2131 | 80 |
| RONALD FOELGNER | 1103 EAST SOUTH ST | | HASTINGS, NE 68901-6443 | 1000 |
| DANNY TRAVIS | 2424 E 4TH STREET | | NORTH PLATTE, NE 69101-7414 | 150 |
| KENNETH DACE | 125 MISSOURI AVE | | SALEM IL 63881 | 150 |
| HENRY STAHLA | 4684 WEST HIGHWAY 30 | | NORTH PLATTE, NE 69101-1013 | 150 |
| PERRY WILSON | 1625 E HWY 50 | | O FALLON, IL 62269-3018 | 150 |
| CAROLYN HERRIN | 1625 E HWY 50 | | O FALLON, IL 62269-3018 | 150 |
| DAVID STAHLA | 460 E CHESTNUT | | STERLING, CO 80751-4366 | 150 |
| KEVIN WILSON | 1305 TOWER RD | | OKAWVILLE, IL 62271-1222 | 150 |
| DANNY FREE | 718 S LINCOLN AVE | | YORK, NE 68467-4216 | 150 |
| RICHARD PIGURA | PO BOX 143 | | OKAWVILLE, IL 62271-0143 | 150 |
| RAYMOND WOOLERY | 10520 SAND RUN RD | | HARRISON, OH 45030-9452 | 150 |
| RONALD RATZLAFF | 718 S LINCOLN AVE | | YORK, NE 68467-4216 | 100 |
| ROSEMARY CHASER | 1540 S LAPEER RD | | OXFORD, MI 48371-6120 | 100 |
| TONI STAHLA | W HWY 30 & LOCUST | | KIMBALL NE 69145 | 100 |
| HENRY TODD | W HWY 30 & LOCUST | | KIMBALL NE 69145 | 150 |
| DARLENE NOAH | W HWY 30 & LOCUST | | KIMBALL NE 69145 | 150 |
| STEPHANIE HILL | RTE 7E | | KINGWOOD WV 26537 | 150 |
| ROBIN BOLYARD | RTE 7E | | KINGWOOD WV 26537 | 100 |
| R EDWARD CONSNER | RT 1 BOX 244 | | ALBRIGHT, WV 26519-9744 | 100 |
| HELEN BURKHART | 8700 E HWY 40 | | KANSAS CITY, MO 64129-1617 | 150 |
| LEWYN BOYETTE JR | 11924 HWY 278 | | BARNWELL, SC 29812-7464 | 150 |
| STEPHEN SEABROOK | 11924 HWY 278 | | BARNWELL, SC 29812-7464 | 100 |
| DONNA GILSON | 745 OLD RTE 22 | | DUNCANSVILLE, PA 16635-7042 | 150 |
| TONYA MILLER | 5969 BUSINESS 220 | | BEDFORD, PA 15522-7645 | 150 |
| ROBERT WILLIAMS | 5969 BUSINESS 220 | | BEDFORD, PA 15522-7645 | 150 |
| LORI SANCHEZ | 1700 E MAIN | | MESA, AZ 85203-9020 | 150 |
| STEVEN ROBERTS | 809 N DYSART | | AVONDALE, AZ 85323-1701 | 150 |
| DIANNE FOWLER | 4541 US 31 S | | TRAVERSE CITY, MI 49684-7998 | 150 |
| TERESA PRICE | 618 PULASKI HWY | | ELKTON MD 21922 | 100 |
| JONATHAN RASNAKE | 618 PULASKI HWY | | ELKTON MD 21922 | 150 |
| RONALD BARTON | 618 PULASKI HWY | | ELKTON MD 21922 | 150 |
| KIM ALLEN | 2160 W HWY 27 | | CLEWISTON FL 33440 | 100 |
| KEVIN NICOLLETTE | 195 RT, 209 | | PORT JERVIS, NY 12771-5123 | 150 |
| CHRISTINA BANDERET | 3600 LAND O LAKES BLVD | | LAND O LAKES, FL 34639-4414 | 150 |
| LISA CIRULLI | 195 RT 209 | | PORT JERVIS, NY 12771-5123 | 100 |
| JIMMIE RICE | 3600 LAND O LAKES BLVD | | LAND O LAKES, FL 34639-4414 | 100 |
| JEANNETTE HOOD | 1113 RTE 5 | | ELBRIDGE NY 13060 | 150 |
| TIMOTEO GONZALEZ | 14754 W WHITESBRIDGE AVE | | KERMAN, CA 93630-1110 | 150 |
| JAVIER GONZALEZ | 14754 W WHITESBRIDGE AVE | | KERMAN, CA 93630-1110 | 150 |
| RONDA OLSON | 4589 N HWY 6 | | HELPER, UT 84526-2070 | 150 |
| EDGEL OLDROYD | 1885 W 400 S | W-17666 CRISLER SHORES | SPRINGVILLE, UT 84663-3176 | 150 |
| LOIS BURGESS | 4990 RTE 7 | | HOOSICK NY 12089 | 150 |
| WAYNE WARD | 4050 US HWY 20 | | RICHFIELD SPRINGS, NY 13439-2907 | 150 |
| JOSEPH FRATIANNI | 5765 BREWERTON RD | | BREWERTON, NY 13029-8500 | 150 |
| FRANK FRATIANNI | 5765 BREWERTON RD | | BREWERTON, NY 13029-8500 | 150 |

| Name | Address | City/State/Zip | |
|---|---|---|---|
| ROBERT FANDRICH | 8765 BREWERTON RD | BREWERTON, NY 13029-8500 | 150 |
| RAY WARREN | 2435 US HWY 67 S | FESTUS, MO 63028-3665 | 150 |
| JOHN GANNAVINO | 3049 HWY 49 E | SAUCIER, MS 39574-9261 | 150 |
| WILLIAM WILSON | 90 THEATRE DR | DRY RIDGE, KY 41035-8135 | 200 |
| LEONARD CLARK, JR. | 6000 FEDERAL BLVD | DENVER, CO 80221-2002 | 150 |
| MICHAEL LOPEZ | EXIT 307 I-25 NORTH | ROWE NM 87562 | 150 |
| ANDREW LOPEZ | EXIT 307 I-25 NORTH | ROWE NM 87562 | 50 |
| THOMAS JOSEPH, JR. | 7635 W HOUGHTON LAKE DR | HOUGHTON LAKE, MI 48629-9160 | 50 |
| RONALD SIDES | 125 MISSOURI AVE | SALEM IL 62881 | 80 |
| PATRICIA A WALKER | 4509 KERNERSVILLE RD | KERNERSVILLE, NC 27284-8108 | 80 |
| KATHERINE HERRERA | 3515 SANTA ROSA AVENUE | SANTA ROSA, CA 95407-8218 | 100 |
| RALPH SKYRME | 3515 SANTA ROSA AVENUE | SANTA ROSA, CA 95407-8218 | 100 |
| FREDERICK J ROGERS | 16720 N HWY 101 | WILLITS, CA 95490-8726 | 150 |
| KARAN DRUMMAND | 310 ESPLANADE | CHICO, CA 95973-0203 | 150 |
| AURORA SHEA | 310 ESPLANADE | CHICO, CA 95973-0203 | 150 |
| MYRTIE THOMS | 1401 TAFT HWY | BAKERSFIELD, CA 93307-6293 | 100 |
| MARILYN FRITZ | 1401 TAFT HWY | BAKERSFIELD, CA 93307-6293 | 150 |
| FRANK ALTAMIRANO | 200 CRYSTAL WAY | GALT, CA 95632-8434 | 150 |
| WILLIAM RANSE GALE | 200 CRYSTAL WAY | GALT, CA 95632-8434 | 200 |
| KENNETH CELLI | 9495 HWY 53 | LOWER LAKE CA 95457 | 150 |
| KENNETH MANN | 8300 TARA BLVD | JONESBORO, GA 30236-3406 | 150 |
| CHARLES STANCIL | 5934 HWY 115E | CLEVELAND, GA 30528-4067 | 100 |
| ERIC SATTERFIELD | 5934 HWY 115 E | CLEVELAND, GA 30528-4067 | 100 |
| LAURIE POWLOKA | 4990 RTE 7 | HOOSICK NY 12089 | 100 |
| SHIRLEY ROY | 17 BOLDUC AVE | WINSLOW ME 04901-7103 | 150 |
| LINDA LEGACY | 16 HELEN STREET | WINSLOW ME 04901-7121 | 150 |
| KENNETH CAREY | RTE 201 AUGUSTA ROAD | WINSLOW ME 04901 | 150 |
| JOHN HAGGERTY | 7488 TOWLINE ROAD | VICTOR NY 14564 | 150 |
| KENYON BURNHAM | 303 TOMPKINS ST EXT | CORTLAND, NY 13045-3520 | 100 |
| RANDALL CHILD | 804 MAIN ST | OXFORD, ME 04270-3562 | 100 |
| DAVID HEIDRICH | 804 MAIN ST | OXFORD, ME 04270-3562 | 150 |
| CHERYL DEMELLO | 325 HURST LN | TIVERTON, RI 02878-2317 | 100 |
| JEAN NEVILLE | 325 HURST LN | TIVERTON, RI 02878-2317 | 100 |
| MARGARET LOGAN | 325 HURST LN | TIVERTON, RI 02878-2317 | 100 |
| ANNETTE CRUMPLER | 4045 E NC HWY 24 | BEULAVILLE NC 28518 | 100 |
| PENNY ROGNLIE | 4045 E NC HWY 24 | BEULAVILLE NC 28518 | 100 |
| JOSHUA CRUMPLER | 4045 E NC HWY 24 | BEULAVILLE NC 28518 | 100 |
| WINFRED SHANKLE | 1570 E US 74 HWY | HAMLET NC 28345 | 100 |
| DENNIS DIAL | 1570 E US 74 HWY | HAMLET NC 28345 | 100 |
| NANCY MULLEN | 1570 E US 74 HWY | HAMLET NC 28345 | 100 |
| J DON STANLEY | 100 ROCKINGHAM RD | MYRTLE BEACH, SC 29579-6855 | 150 |
| JOHN JAMES | 1481 COUNTRY CLUB ROAD | ROXBORO NC 27574-7477 | 150 |
| JULIA JAMES | 1481 COUNTRY CLUB ROAD | ROXBORO NC 27574-7477 | 150 |
| DON SWARTZENDRUBER | 7297 32ND AVENUE | ATKINS, IA 52206-9714 | 100 |
| KAREN L CHEDDRUBER | 7297 32ND AVENUE | ATKINS, IA 52206-9714 | 100 |
| SHANNA SWARTZENDRUBER | 7297 32ND AVENUE | ATKINS, IA 52206-9714 | 100 |
| JAMES CAVENDER | 3062 E US 30 | WARSAW IN 46580 | 100 |
| SHARON MILLER | 3062 E US 30 | WARSAW IN 46580 | 100 |
| GREGORY MILLER | 3062 E US 30 | WARSAW IN 46580 | 100 |
| JIM SCHMITTAUER | 1390 DUVALL RD | LOCKBOURNE, OH 43137-8640 | 100 |
| BRIAN YOUNKIN | 17731 US RTE 23 N | CHILLICOTHE OH 45601 | 100 |
| CATHY DUNKLE | 555 GREENLAWN AVENUE | COLUMBUS, OH 43223-2612 | 100 |
| ANDRES GRIEGO | 31 NAVARKO RD | EDGEWOOD NW 87015-7828 | 150 |
| VICKI LYNN COATES | 1225 W MARSHALL AVENUE | LONGVIEW, TX 75604-5110 | 150 |
| ROBERT D EDMONSTON | 23510 HWY 59 | PORTER, TX 77365-6427 | 150 |
| DANA SNOWDEN | 835 US HWY 281 N | SPRING BRANCH, TX 78070-5633 | 100 |
| RONALD YOCUM | 1015 HWY 70 W | ALAMOGORDO, NM 88310-7510 | 150 |
| DAVID TASSINARI | 4200 N STOCKTON HILL RD | KINGMAN, AZ 86409-2489 | 150 |
| FRANK FOLL | 2305 N ST LOUIS BLVD | BATESVILLE, AR 72501-9755 | 150 |
| CHERYL GREENE | 209 S FRONTAGE RD | PLANT CITY, FL 33563-1952 | 150 |

| Name | Address | City/State/Zip | Extra | Amount |
|---|---|---|---|---|
| CATHY STEWART | 209 S FRONTAGE RD | PLANT CITY, FL 33563-1052 | | 150 |
| HUGH TOMLINSON | 33849 BLUE STAR HWY | MIDWAY, FL 32343-2419 | | 150 |
| CHERYL SOWELL | 3424 E 15TH STREET | PANAMA CITY, FL 32405-7425 | | 100 |
| KIMBERLY PETTIS | 3424 E 15TH STREET | PANAMA CITY, FL 32405-7425 | | 100 |
| DAPHNE CROZIER | 3865 E GULF TO LAKE HWY | INVERNESS, FL 34453-3202 | | 150 |
| SUE ARMSTRONG | 3865 E GULF TO LAKE HWY | INVERNESS, FL 34453-3202 | | 150 |
| GREGORY STAPLETON | 17940 US 301 N | STARKE FL 32091 | | 150 |
| JUDITH WRECSICS | 6969 SR 21 N | KEYSTONE HEIGHTS, FL 32656-6918 | | 150 |
| RONALD PROFFITT | 3737 N US 1 | COCOA FL 32926 | | 150 |
| TROY BURCHAM | 1300 HWY 175 W | ATHENS, TX 75751-6317 | | 150 |
| GEORGE M BRADYCHOK | 23619 DODGE | ROSEVILLE, MI 48066-3700 | | 100 |
| JAMES MCMANUS | 9495 HWY 53 | LOWER LAKE CA 95457 | | 80 |
| THERESA SHAW | 9534 HWY 115 E | CLEVELAND, GA 30528-4067 | | 100 |
| JOHN PADLICK | 0947 WATERLOO-GENEVA RD | WATERLOO, NY 13165-1256 | | 100 |
| KATHLEEN PADLICK | 0947 WATERLOO-GENEVA RD | WATERLOO, NY 13165-1256 | | 150 |
| KASSANDRA PADLICK | 0947 WATERLOO-GENEVA RD | WATERLOO, NY 13165-1256 | | 150 |
| JOSEPH PADLICK II | 825 W RIVER RD | NICHOLS NY 13812 | | 150 |
| JOSHUA PADLICK | 825 W RIVER RD | NICHOLS NY 13812 | | 100 |
| NANCY COX | 1397 LOOP RD | FAIRVIEW, NY 89048-4779 | | 100 |
| JOHN NIKIFOROS | 14964 STONEYBROOK | SHELBY TWP, MI 48315-5534 | | 100 |
| RITA M LEGRIS | 3072 PLAZA TER DR | ORLANDO, FL 32803-2847 | | 160 |
| JOHN PADLICK | | | | 74 |
| CHARLES REDICK JR | 2515 SIERRA HWY | CANYON COUNTRY, CA 91351-5438 | | 150 |
| DANIEL MONTAGLIONE | 825 W RIVER RD | NICHOLS NY 13812 | | 150 |
| ARIC LEXANDER | 1253 GOSHEN PIKE | MILFORD, OH 45150-2261 | | 100 |
| KEVIN WILLETT | 9 CRANBROOK LN | HASTINGS, NE 68901-5544 | | 150 |
| LISA WILLETT | 9 CRANBROOK LN | HASTINGS, NE 68901-5544 | | 150 |
| ROBERT R TATE | 10695 BRIDLE PATH LN | CINCINNATI, OH 45241-2911 | | 160 |
| ANDY COBURN | 14417 STATE RTE 68 | FINDLAY, OH 45840-9720 | | 160 |
| KEVIN MIST | 376 N US 31 S | TRAVERSE CITY, MI 49684-7026 | | 150 |
| ALLAN LAFONTAINE | 876 N US 31 S | TRAVERSE CITY, MI 49684-7026 | | 150 |
| RITA M LEGRIS | 100 BLEEKER ST APT 6E | NEW YORK NY 10012 | | 80 |
| DEBBIE ANDREWS | 5000 LINCOLN WAY W | CLINTON, IA 52732-9793 | | 80 |
| RAYMOND E EATON JR | 787 LYNNHAVEN PARK DR | WINSTON SALEM, NC 27107-5755 | | 80 |
| JOSEPH H FRANKART & | KATHLEEN H FRANKART JT TEN | 4622 W TOWNSHIP RD 112 | TIFFIN, OH 44883-9771 | 150 |
| CAROLYN M WALKER CUST | P ANDREW WALKER | UNDER THE TX UNIF GIFT MIN ACT | 320 S RIVERSHIRE DR | CONROE, TX 77304-2731 | 286 |
| SYLVIA RODRIGUEZ | 2023 SIEBER DRIVE | HOUSTON, TX 77017-6243 | | 80 |
| CHRISTINE M HOLLENBACK | 1144 N CUMMINGS RD | DAVISON MI 48423-8122 | | 30 |
| JONATHAN K BROKAW | 210 N CUMMINGS RD | DAVISON MI 48423 | | 30 |
| FRANCIS W BROKAW JR | 3326 N OAK ROAD | DAVISON, MI 48423-8167 | | 30 |
| STEPHEN TINNIN | 5828 W 80 RD | FORT GIBSON, OK 74434-8809 | | 172 |
| WILLIAM MEISLER & ESTER MEISLER | 23030 PARK SORRENTO | CALABASAS, CA 91302-1735 | | 80 |
| ROBERT E HAGEMAN SR | 11150 SHARROTT RD | NORTH LIMA, OH 44452-9524 | | 80 |
| HENRY J ETHEREDGE & | MARYELLEN ETHEREDGE JT TEN | 2303 CURTIS AVE B | REDONDO BEACH, CA 90278-2101 | 200 |
| ESTHER D SHARPE | 4603 ARGENTINE ROAD | HOWELL, MI 48855-9770 | | 80 |
| PATRICK DYER | 777 GROVE ST | FOND DU LAC WI 54935 | | 140 |
| VINCENT J GUARNERI | 3140 COUNTRY CLUB ROAD | BRONX, NY 10465-1234 | | 60 |
| RANDALL MORRISON & | LAURIE A MORRISON JT TEN | 4493 HOLLAND DR | BREMEN, IN 46506-9713 | 160 |
| DEBRA A CARLSON | 5970 GUMWOOD ROAD | BREMEN, IN 46506-9713 | | 100 |
| JULIE E GASTFIELD | 610 WAVECREST DRIVE | ORLANDO, FL 32807-1377 | | 40 |
| MICHAEL TAMARYN | 183 MAYER STREET | SYRACUSE, NY 13203-3120 | | 40 |
| ANDREW CARLSON & | MYRTLE CARLSON JT TEN | 894 RISING SUN RD | CHILLICOTHE, OH 45601-1059 | 240 |
| JASON DAILY | 358 MEADOWLARK DR | CHILLICOTHE, OH 45601-3715 | | 3300 |
| MATTHEW HOOPS | 142 COTTAGE LANE | TUCSON, AZ 85718-4208 | | 1 |
| SHIRLEY D PETERSON | 3390 E CAMINO JUAN PAISANO | LAPEER, MI 48446-8629 | | 4196 |
| JOLENE ANN WHITE | 2257 N LAPEER RD | SLEEPY EYE, MN 56085-1038 | | 160 |
| K V K MURPHY | 100 S SHORE DR | 2013 65TH ST | | 40 |
| ZELDA NIEMAN & | JOSEPH NIEMAN JT TEN | DTD 11/6/02 | BROOKLYN, NY 11214-3209 | 40 |
| SANDRA ENMAN & SCOTT MCALLISTER TTT OF THE JOHN SAVAGE IRREVOCABLE TRUS | | HUNTINGDON, TN 38344-3102 | 147 KNIGHT LANE SUITE 200 | WILLISTON, VT 05495-9388 | 400 |
| CHARLES E BLACKBURN II | 304 BENTON STREET | COPPELL, TX 75019-3759 | | 80 |
| THOMAS F SAMSON | 1307 BARRINGTON DRIVE | | | 12 |
| | | | | 80 |

| Name | Address | City | |
|---|---|---|---|
| BEVERLY HEARN | 7306 W HWY 80 | MIDLAND, TX 79706-2840 | 47 |
| ISKARA GUPTA | 3890 MONTEREY HWY | SAN JOSE, CA 95111-3153 | 57 |
| MARIA DIAZ | 3890 MONTEREY HWY | SAN JOSE, CA 95111-3153 | 85 |
| JOSE ALONSO | 5413 ASHEVILLE HWY | HENDERSONVILLE, NC 28791-0097 | 50 |
| ALEXANDER GONZALES | 2805 THEATER DR | PASO ROBLES, CA 93446-7669 | 100 |
| M CHRISTINE MCCARTHY | RR 1 BOX 95 ROUTE 37 | OGDENSBURG NY 13669 | 100 |
| TANYA L MCCARTHY | RR 1 BOX 95 ROUTE 37 | OGDENSBURG NY 13669 | 100 |
| TRISHA L MCCARTHY | RR 1 BOX 95 ROUTE 37 | OGDENSBURG NY 13669 | 100 |
| NICK CHARCHALIS | 2521 W 1ST STREET | CRAIG, CO 81625-3610 | 100 |
| GARY R PERDUE | 270 AIRPORT RD | BEAVER, WV 25813-9594 | 100 |
| LARRY M STOVER | 270 AIRPORT RD | BEAVER, WV 25813-9594 | 100 |
| WAYNE HAMMONS | 11651 N STATE RD 9 | FOUNTAINTOWN, IN 46130-9538 | 100 |
| DOUGLAS MILLER | 5969 BUSINESS 220 | BEDFORD, PA 15522-7645 | 100 |
| GREG MIXELL | 5300 LINCOLN WAY E | FAYETTEVILLE, PA 17222-1080 | 100 |
| PATSY FREY | 5300 LINCOLN WAY E | FAYETTEVILLE, PA 17222-1080 | 100 |
| SHANNON M HOOD | 1113 RTE 5 | ELBRIDGE NY 13060 | 100 |
| JOAN VIETH | 2771 LINCOLN HWY EAST | RONKS, PA 17572-9775 | 100 |
| ANDREW L BALLI | 718 WILSON ST | BREWER, ME 04412-1014 | 100 |
| SCOTT CAMPBELL | 149 PARTRIDGE RD-BERLIN | BARRE VT 05641 | 100 |
| GAIL ANN PHILLIPS | 1740 FEATHER RIVER BLVD | OROVILLE, CA 95965-4529 | 100 |
| JEANNIE WOOD | 6801 AVE 304 | VISALIA, CA 93291-8937 | 100 |
| STEPHEN JOHN BRAVANTE | 2805 THEATER DR | PASO ROBLES, CA 93446-7669 | 100 |
| ROBERT LUTHOLTZ | 1500 E KATELLA AVE #I | ORANGE, CA 92867-5053 | 100 |
| SHANE HONEY | 2265 S REDWOOD RD | SALT LAKE CITY, UT 84119-3204 | 100 |
| MARTY OLSEN | 4589 N HWY 6 | HELPER, UT 84526-2070 | 100 |
| LYNNA TWEDDELL | 4589 N HWY 6 | HELPER, UT 84526-2070 | 100 |
| TONY MCCLELLAN | 4120 N MAIN | HYDE PARK UT 84318 | 100 |
| MARK B BEEDER | 4120 N MAIN | HYDE PARK UT 84318 | 100 |
| BRIAN TIBESAR | 11400 W WARREN ST | HAYDEN, ID 83835-9555 | 100 |
| GERALD L TIBESAR | 11400 W WARREN ST | HAYDEN, ID 83835-9555 | 100 |
| THELMA E TIBESAR | 11400 W WARREN ST | HAYDEN, ID 83835-9555 | 100 |
| STEPHEN BAKER | ROUTE 23 | PRATTSVILLE NY 12468 | 100 |
| DEBRA BAKER | ROUTE 23 | PRATTSVILLE NY 12468 | 100 |
| ROBERT J HAWKINS | 2545 NY RTE 7 | HARPURSVILLE NY 13787 | 100 |
| RUSSELL COREY | 4001 TUSCARORA RD | NIAGARA FALLS, NY 14304-4602 | 100 |
| COLLEEN COREY | 4001 TUSCARORA RD | NIAGARA FALLS, NY 14304-4602 | 100 |
| SCOTT SMITH | 2310 MOYER | CONNELLSVILLE, PA 15425-9336 | 100 |
| JERRY SMITH | 2310 MOYER | CONNELLSVILLE, PA 15425-9336 | 100 |
| SHAWN ADAMS | 3180 RTE 96 | CLIFTON SPRINGS, NY 14432-9517 | 100 |
| KATHY BIERBAUER | PO BOX 319 | AVON, NY 14414-0319 | 100 |
| JOSEPH SCHLITT | 601 LARCH LANE | JACKSON, MO 63755-9120 | 100 |
| JASON ALLGIER | 1250 HWY 51 S | TROY, TN 38260-5366 | 100 |
| RUSSELL WHITBY | 2901 PARK AVE | ENERGY IL 62933 | 100 |
| A FAYE WHITBY | 2901 PARK AVE | ENERGY IL 62933 | 100 |
| ROBERT TAYLOR | 340 AIRPORT RD | RIFLE, CO 81650-9457 | 100 |
| DAVID D ROGUSKA | 1599 S OTSEGO | GAYLORD, MI 49735-9524 | 100 |
| JUNE WILSON | 1623 E HWY 50 | O FALLON, IL 62269-3018 | 100 |
| KATHLEEN WILSON | 1505 TOWER RD | OKAWVILLE, IL 62271-1222 | 100 |
| BOB J VANZANT SR | 251 US 41 N | HENDERSON, KY 42420-2095 | 100 |
| SUSAN D GAINES | 251 US 41 N | HENDERSON, KY 42420-2095 | 100 |
| BOB J VANZANT JR | 251 US 41 N | HENDERSON, KY 42420-2095 | 100 |
| BOB BARKHURST | 14417 STATE RTE 68 | FINDLAY, OH 45840-9220 | 100 |
| JONATHAN WALKER | 1745 US HWY 63 | KIRKSVILLE, MO 63501-0907 | 100 |
| WILLADEAN WALKER | 1745 US HWY 63 | KIRKSVILLE, MO 63501-0907 | 100 |
| EDWARD B RUTLEDGE | 10197 US 127 | CLARKLAKE, MI 49234-9688 | 100 |
| DEBBIE S SPENCER | 10197 US 127 | CLARKLAKE, MI 49234-9688 | 100 |
| MAURICE D BRESETTE | 32 ARCHIE BORDEAU RD | PLATTSBURGH, NY 12901-5565 | 100 |
| RANDALL J LEBEAU | 3608 THEODORE ROOSEVELT HWY | WATERBURY, VT 05676-9390 | 100 |
| NEIL BRODOCK | 4850 STATE RT 69 | ROME, NY 13440-1741 | 100 |
| CYNTHIA NELSON | 4850 STATE RT 69 | ROME, NY 13440-1741 | 100 |

| Name | Address | City/State/Zip | |
|---|---|---|---|
| PEGGY SUE TINKER | 1225 W MARSHALL AVE | LONGVIEW, TX 75604-5110 | 100 |
| CANDACE HOLLAND | 3175 US HWY 70 E | SMITHFIELD, NC 27577-7770 | 100 |
| COLEMAN DANGON | 3175 US HWY 70 E | SMITHFIELD, NC 27577-7770 | 100 |
| ROBERT L KERTESZ JR | 1129 NORTH ANDY GRIFFITH PKWY | MOUNT AIRY, NC 27030-2528 | 100 |
| SUZANNE KERTESZ | 1129 NORTH ANDY GRIFFITH PKWY | MOUNT AIRY, NC 27030-2528 | 100 |
| TIMOTHY C BRIDGES | 2495 US 1 158 HWY | HENDERSON, NC 27537-7109 | 100 |
| JOEL HAYES | 421 RALEIGH RD | HENDERSON, NC 27536-5367 | 100 |
| PATRICIA L RICHARDSON | 2304 E YOSEMITE AVE | MANTECA, CA 95336-8327 | 100 |
| JANET ALBERSON | 4029 N S R 15 | WARSAW IN 46582 | 100 |
| JAMES DIETRICH | 29978 M-40 | GOBLES, MI 49055-8619 | 100 |
| JOHN DIETRICH | 29978 M-40 | GOBLES, MI 49055-8619 | 100 |
| ROY DIETRICH | 29978 M-40 | GOBLES, MI 49055-8619 | 100 |
| SIDNEY J DAVIS | 1650 HWY 34 W | MT PLEASANT, IA 52641-8393 | 100 |
| DONALD J DAVIS | 1650 HWY 34 W | MT PLEASANT, IA 52641-8393 | 100 |
| RITA DAVIS | 1650 HWY 34 W | MT PLEASANT, IA 52641-8393 | 100 |
| HEATHER M D MUMMA | 17732 N US HWY 45 | EFFINGHAM, IL 62401-6767 | 100 |
| LOIS M KISNER | 655 JOE SKINNER RD | BELPRE, OH 45714-9403 | 100 |
| CANDACE E CHANEY | 4950 LAFAYETTE AVE | TERRE HAUTE, IN 47805-1842 | 100 |
| JOYCE CHRISTENSEN | HWY 54 & 87 | ELDON MO 65026 | 100 |
| KENNETH L DAVIS | 1093 SR 73 | NEW VIENNA, OH 45159 | 100 |
| RICHARD CHRISTENSEN | 33311 ISLAND VIEW RD | GRAVOIS MILLS MO 65037-4847 | 100 |
| ADDIE PLANK | 2221 US 60 E | MOREHEAD KY 40351 | 100 |
| GERALD T MOHON | 811 IOWA AVE W | MARSHALLTOWN, IA 50158-8879 | 50 |
| MICHAEL E MOHON | 811 IOWA AVE W | MARSHALLTOWN, IA 50158-8879 | 50 |
| RICHARD M MOHON | 811 IOWA AVE W | MARSHALLTOWN, IA 50158-8879 | 50 |
| CRAIG M BRATSCHIE | 1311 BIRCH ST | EUDORA KS 66025 | 50 |
| JOHN ARMSTRONG | 18300 NORTHLAND DR | BIG RAPIDS, MI 49307-9747 | 100 |
| MIKE DUFFY | 9424 IVANHOE DR | PO BOX 202          ONEKAMA, MI 49675-0202 | 100 |
| LAURA L SWARTZ | 1198 S OTSEGO AVE | GAYLORD, MI 49735-8434 | 100 |
| KENNETH L DIEM | 1198 S OTSEGO AVE | GAYLORD, MI 49735-8434 | 100 |
| JUSTIN B FREEMAN | 3408 S DORT HWY | FLINT, MI 48507-3046 | 100 |
| MARCIA L SPEAR | 5913 E GRAND RIVER RD | PORTLAND, MI 48875-9700 | 100 |
| DOUG J MAARS | HWY 257 S | OTWELL, IN 47564 | 100 |
| JANET HAYES | 3233 W ST RD 10 | LAKE VILLAGE IN 46349 | 100 |
| DAVID D HAYES | 3233 W ST RD 10 | LAKE VILLAGE IN 46349 | 100 |
| RYAN E HAYES | 3233 W ST RD 10 | LAKE VILLAGE IN 46349 | 100 |
| JERRY WAYNE HELMICK | 1201 W MAIN ST | BRIDGEPORT, WV 26330-1656 | 100 |
| STEPHANIE B MOLINA | 1201 W MAIN ST | BRIDGEPORT, WV 26330-1656 | 100 |
| JOANNE P BELASCO | 1201 W MAIN ST | BRIDGEPORT, WV 26330-1656 | 100 |
| DONALD L BOATMAN | 100 JULIUS DR | O FALLON, IL 62269-2931 | 100 |
| DANIEL M BOATMAN | 100 JULIUS DR | O FALLON, IL 62269-2931 | 100 |
| LILLIAN HAMMONS | 11651 N STATE RD 9 | FOUNTAINTOWN, IN 46130-9528 | 100 |
| GARY H COLEMAN | 27300 WALNUT AVE | LA GRANGE, MO 63448-2548 | 100 |
| WILLIAM R GRIMSLEY JR | 27300 WALNUT AVE | LA GRANGE, MO 63448-2548 | 100 |
| KATHY RUNQUIST | 27300 WALNUT AVE | LA GRANGE, MO 63448-2548 | 100 |
| TOM WILSON | 1616 HEBRON RD | HEATH, OH 43056-1035 | 100 |
| OLIVER WELLS | 1616 HEBRON RD | HEATH, OH 43056-1035 | 100 |
| KEVIN P COLLINS JR | 5540 RAMSCOT DR | LAPEER, MI 48446-9698 | 100 |
| DAVID ALAN PASCO | 5540 RAMSCOT DR | LAPEER, MI 48446-9698 | 100 |
| WILLIAM B STEPKE | 3500 INWOOD CIRCLE | KALKASKA, MI 49646-8486 | 100 |
| MARCIA EL PENNER | 11401 AA VD | EDWARDSVILLE, KS 66111-1113 | 100 |
| RODNEY LEROSE | 2021 WEBSTER RD | SUMMERSVILLE, WV 26651-1035 | 100 |
| GREGORY A TUCKER | 2021 WEBSTER RD | SUMMERSVILLE, WV 26651-1035 | 100 |
| KENNETH C JEWETT | 1234 US ROUTE 42 | ASHLAND OH 44805 | 100 |
| MIKE G COLLINS | 2680 HWY 90 WEST | LAKE CITY, FL 32055-4728 | 100 |
| SCOTT COLLINS | 2680 HWY 90 WEST | LAKE CITY, FL 32055-4728 | 100 |
| DONNA B TOMLINSON | 33849 BLUE STAR HWY | MIDWAY, FL 32343-2619 | 100 |
| PATTI YOUNG | 4851 S PINE AVE | OCALA, FL 34480-7121 | 100 |
| CARSON JENKINS | 12148 HWY 301 S | STATESBORO, GA 30458-3310 | 50 |
| SHARON JENKINS | 12148 HWY 301 S | STATESBORO, GA 30458-3210 | 50 |

| Name | Address | City/State/Zip | Amount |
|---|---|---|---|
| PAMELA HENDRIX | 12148 HWY 301 S | STATESBORO, GA 30458-3210 | 50 |
| BILL SEITZ | 3865 E GULF TO LAKE HWY | INVERNESS, FL 34453-3202 | 100 |
| JOANN R HARPER | 6667 SR 21 N | KEYSTONE HEIGHTS, FL 32656-6918 | 100 |
| ANGELA M DUCK | 3025 E BYPASS | MOULTRIE, GA 31788-6705 | 100 |
| NANCY L HALL | 3025 E BYPASS | MOULTRIE, GA 31788-6705 | 100 |
| GENE CLARK | 6010 ASHEVILLE HIGHWAY | HENDERSONVILLE, NC 28791-9045 | 61 |
| KARIN ROMPS | 75 SMOKEY PARK HWY | ASHEVILLE, NC 28806-1177 | 50 |
| DENISE ZUNIGA | 7571 SANTA RITA CIRCLE | STANTON, CA 90680-3432 | 100 |
| DENNIS C HARRISON | 3300 BESSEMER CITY RD | BESSEMER CITY, NC 28016-8781 | 100 |
| JOHNNY FREEMAN | 3300 BESSEMER CITY RD | BESSEMER CITY, NC 28016-8781 | 100 |
| TAMMIE KELLY | 2346 JEFFERSON DAVIS HIGHWAY | SANFORD, NC 27332-7105 | 100 |
| DARYL F WILLIAMS | 8110 HWY 64E | KNIGHTDALE, NC 27545-9024 | 100 |
| REBECCA S STALLINGS | 8110 HWY 64 E | KNIGHTDALE, NC 27545-9024 | 100 |
| TODD S RUTLEDGE | 10971 US 127 | CLARKLAKE, MI 49234-9688 | 100 |
| WANDA K SHENK | 821 KEYSTONE WAY, SUITE I | NEWPORT, PA 17074-8323 | 100 |
| JACQUELINE S LEE | 821 KEYSTONE WAY, SUITE I | NEWPORT, PA 17074-8323 | 100 |
| DONNA FLAHERTY | 415 US RT 11 | CENTRAL SQUARE, NY 13036-3722 | 100 |
| LEON G TOMLINSON | 623 BUFFALO LAKE RD | SANFORD, NC 27332-2332 | 100 |
| MANDY GRADY | 1491 W CARO RD | CARO, MI 48723-9289 | 100 |
| MELANIE WILLIAMS | 1491 W CARO RD | CARO, MI 48723-9289 | 100 |
| BARRY ROGERS | 1611 W HWY 90 | NEW IBERIA, LA 70560-9797 | 100 |
| MARVIN HAROLD SCHULTZ | 7480 M-32 W | ALPENA, MI 49707-9504 | 100 |
| RONALD LEE LISKE | 7480 M-32 W | ALPENA, MI 49707-9504 | 100 |
| PAMELA SUE LISKE | 7480 M-32 W | ALPENA, MI 49707-9504 | 100 |
| CORA BELFIELD | NC 46 & NC 48 | GASTON NC 27832 | 100 |
| ELIZABETH M BARNES | NC 46 & NC 48 | GASTON NC 27832 | 100 |
| DEBBIE SPENCE | NC 46 & NC 48 | GASTON NC 27832 | 100 |
| RONALD W BUNDY | 1318 HWY 25 E | CORBIN, KY 40701-0264 | 100 |
| PAT BYRD | 1318 HWY 25 E | CORBIN, KY 40701-0264 | 100 |
| NANCY E AMES | 131 HINCKLEY RD | CANAAN, ME 04924-3302 | 100 |
| JAMES M HUTCHINSON | 465 GREENGATE | CORONA, CA 92879-3026 | 100 |
| MAUREEN M EGEN | 115 PARK AVE APT 4F | NEW YORK, NY 10017-5505 | 375 |
| EARL R FORBES | C/O ROBERT D KORNEGAY JR ESQ | KNOX KORNEGAY & BENNETT LLP | 36 |
| MORENE R EGGER | 1 AVENUE C | HOLBROOK, NY 11741-2015 | 800 |
| PATRICIA A THOMAS | 131 COYOTE CREEK RD | MERIDIANVILLE, AL 35759 | 80 |
| PATRICIA A FIEDERER | 9575 STATE HWY 7 | WORCESTER, NY 12197-2201 | 176 |
| KENNETH C ROSEVELT | 3476 RESACA VISTA DR. | LOS FRESNOS, TX 78566-4656 | 3000 |
| ALVIN F WILLMES | 303 S PASEO LOMA | MESA, AZ 85202-7951 | 855 |
| KIMBERLY A MCMASTER ADMIN EST | EDWARD HEELAN | 9050 MAPLE AVE | 500 |
| ANNETTE A STEIBEL TR | 08/19/94 | ANNETTE R STEIBEL DECLARTN TRUST | POST OFFICE DRAWER 7666 | ROCKY MOUNT, NC 27804-0666 | 80 |
| THOMAS A STEIBEL TR. | 08/19/94 | THOMAS A STEIBEL DECLARATION TRUST | 250 |
| JIMMY E PAUL | 7422 OAKSTONE DR | CLARKSTON MI 48348 | 1250 |
| CHRISTOPHER A CLIFT & | CONNIE J CLIFT JT TEN | 22133 BORBACOA | BURR RIDGE, IL 60327-6427 | 1374 |
| JAN MUNSON | 409 RIVERSIDE AVE | ADRIAN, MI 49221-1526 | 71 |
| JULIE F FOXLEY | 1954 KINGSLEY DRIVE | BETHLEHEM, PA 18018-1537 | 200 |
| JANET WALGREN | 107 DIEGAS RD | PORTOLA VALLEY, CA 94028-7703 | 640 |
| MARY A LACLAIR | BOX 435 | VERNON, NY 13476-0435 | 500 |
| NEIL J MILLER | 1925 W 550 S | WOLCOTTVILLE, IN 46795-8978 | 100 |
| EDWARD J MAZEIKO | 36 CARROLL ST | NAUGATUCK, CT 06770-4607 | 1000 |
| ALLEN HOLLENBECK & | MAUREEN M HOLLENBECK JT TEN | 8063 IMALY CITY RD | IMLAY CITY, MI 48444-9462 | 160 |
| NICHOLAS RAFAILL | 24 STONNINGDALE DR | GROSSE POINTE SHORES, MI 48236-1663 | 40 |
| DENNIS RAFAILL | 21470 GOTHIC | GROSSE POINTE WOODS, MI 48236-1300 | 80 |
| CYNTHIA RAFAILL | 706 BRIARCLIFF DR | GROSSE POINTE WOODS, MI 48236-1122 | 80 |
| THOMAS ODEA | 28121 SW 159TH AVE | HOMESTEAD, FL 33033-1172 | 30 |
| JENNIFER STREET | 484 E TRAIL MARK LOOP | COLORADO SPRINGS, CO 80916-2046 | 36 |
| BRIDGET FARRINGTON | 4275 RIVERE PT | GAINESVILLE, GA 30507-8132 | 28 |
| KATHLEEN L STRAUCH | 2432 GLENEYRIE | PO BOX 3908 | 26 |
| ROBERT E STRAUCH | 2667 PACKARD | ANN ARBOR, MI 48104-6830 | 400 |
| THOMAS E SENG | 1615 3RD AVENUE S | PAYETTE, ID 83661-2931 | 400 |
| JOSEPH F CECIL | 8402 WATERVIEW WAY | WINTER HAVEN, FL 33884-3560 | 376 |
| | | | 399 |

| Name | Address | City, State ZIP | |
|---|---|---|---|
| JEANETTE WESLEY SEXTON | PO BOX 656 | LILLINGTON, NC 27546-0656 | 80 |
| KEVIN J FLAHERTY | 106 FEEMOOR CT | CARY, NC 27511-9025 | 489 |
| JERRY HAGGADONE | 901 COUNTRY CLUB AVENUE | YORK, NE 68467-4031 | 3000 |
| STEPHEN STAHLY | 13997 N EASTSHORE DR | SYRACUSE, IN 46567-8464 | 391 |
| TOM HORTON | 1480 HWY 423 | MC KENZIE, TN 38201-8474 | 392 |
| FILIBERTO JAUREGUI | 1030 LAFAYETTE | LINDSAY, CA 93247-1723 | 60 |
| THOMAS A MADDEN | 4 BARRENGER COURT | NEWPORT BEACH, CA 92660-4208 | 8050 |
| WILLIAM MASTERS | 3455 SOUTHCREST BLVD | LAKELAND, FL 33812-4187 | 406 |
| JAMES ADAMS | 449 STARK WAY SE | MEDICINE HAT AB    T1B 4N1 | 1000 |
| ZELINDA C HANSON | 32 KIMBALL CT | ANTIOCH, CA 94509-2454 | 130 |
| SELWYN ISAKOW | 38505 WOODWARD AVENUE - SUITE 1000 | BLOOMFIELD HILLS, MI 48304-5094 | 21000 |
| G MICHAEL LYNCH | 26555 NORTHWESTERN HIGHWAY | SOUTHFIELD MI 48034-2146 | 7000 |
| ROLAND ABBOTT | 464 COUNTY FARM RD | HOWELL, MI 48843-8918 | 200 |
| MARTHA E ZIMMER | PO BOX 223 | GROSSE ILE MI 48138-0223 | 80 |
| JOSEPH HORN | 14040 KUTZTOWN RD | FLEETWOOD, PA 19522-8655 | 100 |
| PETER SVAHN SR | 482 US RTE 7 N | RUTLAND, VT 05701-8820 | 100 |
| NANCY GOODWIN | 482 US RTE 7 N | RUTLAND, VT 05701-8820 | 100 |
| WANDA K SHENK | 821 KEYSTONE WAY SUITE I | NEWPORT, PA 17074-8323 | 50 |
| JACQUELINE S LEE | 821 KEYSTONE WAY SUITE I | NEWPORT, PA 17074-8323 | 50 |
| STEPHANIE HILL | RTE 7 E | KINGWOOD WV 26537 | 50 |
| ROBIN BOLYARD | RTE 7 E | KINGWOOD WV 26537 | 50 |
| GARY IVERSEN | 2906 N US HWY 75 | SIOUX CITY, IA 51105-2213 | 50 |
| CARLA BERDING | 2906 N US HWY 75 | SIOUX CITY, IA 51105-2213 | 50 |
| RICHARD D VEN | 473 N CLIFF | SIOUX FALLS SD 57104 | 50 |
| RONALD FOELGNER | 1103 EAST SOUTH ST | HASTINGS, NE 68901-6443 | 50 |
| FRANK CAMPESE | 4050 US HWY 20 | RICHFIELD SPRINGS, NY 13439-2907 | 50 |
| ERIC DARLING | 2168 ROUTE 5 | UTICA NY 13502 | 50 |
| JEFFREY P SARAFIN | 2168 ROUTE 5 | UTICA NY 13502 | 50 |
| STEPHEN BAKER | 14672 ROUTE 23 | PRATTSVILLE, NY 12468-7118 | 50 |
| DEBRA BAKER | 14672 ROUTE 23 | PRATTSVILLE, NY 12468-7118 | 50 |
| SHIRLEY MILLER | 17 BOLDUC AVE | WINSLOW ME 04901-7108 | 50 |
| LINDA LEGACY | 16 HELEN STREET | WINSLOW ME 04901-7121 | 50 |
| KENNETH CAREY | 499 AUGUSTA RD | WINSLOW. ME 04901-0781 | 50 |
| EDOEL OLDROYD | 1866 W 400 S | SPRINGVILLE, UT 84663-3176 | 50 |
| JIM RAY | 3015 S GREELEY HWY | CHEYENNE, WY 82007-3671 | 50 |
| HENRY STAHLA | 4684 WEST HIGHWAY 30 | NORTH PLATTE, NE 69101-1001 | 100 |
| JYOTI KWANKIN | 4020 W STOLLEY PARK RD | GRAND ISLAND, NE 68803-5505 | 50 |
| DANNY FREE | 718 S LINCOLN AVE | YORK, NE 68467-4216 | 50 |
| RONALD RATZLAFF | 718 S LINCOLN AVE | YORK, NE 68467-4216 | 50 |
| TERRY MANGANARO | 718 S LINCOLN AVE | YORK, NE 68467-4216 | 50 |
| DANIEL HANSEN | 6303 L ST | OMAHA, NE 68117-1111 | 50 |
| BILLY L COPPLE | 2000 HWY 10 E | OMAHA, NE 68117-1111 | 100 |
| THOMAS RIPPLINGER | 1710 20TH AVENUE SW | MINOT, ND 58701-6852 | 50 |
| TONYA MILLER | 5969 BUSINESS 220 | BEDFORD, PA 15522-7645 | 50 |
| ROBERT WILLIAMSON | 5969 BUSINESS 220 | BEDFORD, PA 15522-7645 | 50 |
| DOUGLAS MILLER | 5969 BUSINESS 220 | BEDFORD, PA 15522-7645 | 50 |
| TERESA PRICE | 618 PULASKI HWY | ELKTON MD 21922 | 50 |
| JONATHAN RASNAKE | 618 PULASKI HWY | ELKTON MD 21922 | 50 |
| RONALD BARTON | 518 PULASKI HWY | ELKTON MD 21922 | 50 |
| DONNA KLEIN | 9869 NEWMARKET AVE | CLARENCE, NY 14031-2337 | 100 |
| KELLY CRAMER | 9869 NEWMARKET AVE | CLARENCE, NY 14031-2337 | 100 |
| JEFF JOSEPH | 1103 EAST SOUTH ST | HASTINGS, NE 68901-6443 | 100 |
| CHARLES ROSS | 135 HIGHAND COURT | TYLER, MN. 56178 | 50 |
| TONI STAHLA | W HWY 30 & LOCUST | KIMBALL NE 69145 | 50 |
| HENRY TODD | W HWY 30 & LOCUST | KIMBALL NE 69145 | 50 |
| DARLENE NOAH | W HWY 30 & LOCUST | KIMBALL NE 69145 | 50 |
| WILLIAM BURKHART | 5700 E HWY 40 | KANSAS CITY, MO 64129-1617 | 50 |
| HELEN BURKHART | 5700 E HWY 40 | KANSAS CITY, MO 64129-1617 | 50 |
| LEE ROY MITZEL | 2001 45TH AVE SE | MANDAN, ND 58554-4826 | 100 |
| NEIL BANDEL | 4050 US HWY 20 | RICHFIELD SPRINGS, NY 13439-2907 | 50 |

| Name | Address | City/State/Zip | |
|---|---|---|---|
| TONY MCCLELLAN | 4120 N MAIN | HYDE PARK UT 84318 | 90 |
| MARK R REEDER | 4120 N MAIN | HYDE PARK UT 94318 | 90 |
| BRIAN TIBESAR | 11400 N WARREN ST | HAYDEN, ID 83835-9555 | 90 |
| GERALD L TIBESAR | 11400 N WARREN ST | HAYDEN, ID 83835-5555 | 90 |
| THELMA E TIBESAR | 11400 N WARREN ST | HAYDEN, ID 83835-5555 | 90 |
| KEVIN HOLADAY | 2625 HWY 98 N | LAKELAND, FL 33805-2414 | 90 |
| MARLENE PHILLIPS | 4411 NW 13TH ST | GAINESVILLE, FL 32609-1802 | 90 |
| CHERYL GREENE | 209 S FRONTAGE RD | PLANT CITY, FL 33563-1952 | 90 |
| CATHY STEWART | 209 S FRONTAGE RD | PLANT CITY, FL 33563-1952 | 90 |
| MIKE G COLLINS | 2680 HWY 90 WEST | LAKE CITY, FL 32055-4728 | 90 |
| SCOTT COLLINS | 2680 HWY 90 WEST | LAKE CITY, FL 32055-4728 | 90 |
| JOSEPH ESPENSHIP | 2680 HWY 90 WEST | LAKE CITY, FL 32055-4728 | 90 |
| MATT SNIDER | 1845 SW HWY 19 | CHIEFLAND, FL 32626-8224 | 90 |
| MARILOU CLARK | 13845 SW HWY 19 | CHIEFLAND, FL 32626-8224 | 90 |
| JOHN KIRKPATRICK | 7952-12 NORMANDY BLVD | JACKSONVILLE, FL 32221-6681 | 100 |
| HUGH TOMLINSON | 33849 BLUE STAR HWY | MIDWAY, FL 32343-2419 | 90 |
| DONNA B TOMLINSON | 33849 BLUE STAR HWY | MIDWAY, FL 32343-2419 | 90 |
| JAMES JONES | 33849 BLUE STAR HWY | MIDWAY, FL 32343-2419 | 90 |
| PATTI YOUNG | 451 S PINE AVE | OCALA, FL 34480-3731 | 100 |
| KIM DERR | 1310 N NEBRASKA AVE | TAMPA, FL 33603-5733 | 100 |
| DAPHNE CROZIER | 3865 E GULF TO LAKE HWY | INVERNESS, FL 34453-3202 | 90 |
| SUE ARMSTRONG | 3865 E GULF TO LAKE HWY | INVERNESS, FL 34453-3202 | 90 |
| BILL SEITZ | 3865 E GULF TO LAKE HWY | INVERNESS, FL 34453-3202 | 90 |
| GREGORY N STAPLETON | 17940 US 301 N | STARKE, FL 32091 | 90 |
| JUDITH WRECSICS | 6909 SR 21 N | KEYSTONE HEIGHTS, FL 32656-6918 | 100 |
| JOANN R HARPER | 6909 SR 21 N | KEYSTONE HEIGHTS, FL 32656-6918 | 90 |
| RONALD PROFFITT | 3737 N US 1 | COCOA FL 32926 | 90 |
| ANGELA M DUCK | 3025 E BYPASS | MOULTRIE, GA 31788-6705 | 90 |
| NANCY L HALL | 3025 E BYPASS | MOULTRIE, GA 31788-6705 | 90 |
| PAULA SCHULTZ | 2712 RTE 9 | MALTA, NY 12020-4356 | 90 |
| ELLIOTT GLANSBERG | 2712 RTE 9 | MALTA, NY 12020-4356 | 90 |
| GREG MIXELL | 5300 LINCOLN WAY E | FAYETTEVILLE, PA 17222-1080 | 90 |
| PATSY FREY | 5300 LINCOLN WAY E | FAYETTEVILLE, PA 17222-1080 | 90 |
| JEANNETTE HOOD | 1113 RTE 5 | ELBRIDGE NY 13060 | 90 |
| SHANNON M HOOD | 1113 RTE 5 | ELBRIDGE NY 13060 | 90 |
| JOAN VEITH | 2771 LINCOLN HWY EAST | RONKS, PA 17572-9775 | 90 |
| STEPHEN RICHARD | 754 MAIN ST | OXFORD, ME 04270-3361 | 90 |
| JEANNIE WOOD | 6801 AVE 304 | VISALIA, CA 93291-8937 | 90 |
| DARLENE PAGE | 200 CRYSTAL WAY | GALT, CA 95632-8434 | 100 |
| KENNETH CELLI | 9495 HWY 53 | LOWER LAKE CA 95457 | 100 |
| STEPHEN JOHN BRAVANTE | 2805 THEATER DR | PASO ROBLES, CA 93446-7669 | 90 |
| ALEXANDER GONZALES | 2805 THEATER DR | PASO ROBLES, CA 93446-7669 | 90 |
| BINNIE LANAHAN | 12640 BEACH BLVD | STANTON, CA 90680-6008 | 90 |
| VALERIE ACEVEZ | 10512 MISSION GORGE RD | SANTEE, CA 92071-3146 | 90 |
| SHAUNE HONEY | 3305 S REDWOOD RD | SALT LAKE CITY, UT 84119-3304 | 90 |
| MARTY OLSEN | 4589 N HWY 6 | HELPER, UT 84526-3070 | 90 |
| LYNNA TWEDDELL | 4589 N HWY 6 | HELPER, UT 84526-3070 | 90 |
| RONDA OLSON | 4589 N HWY 6 | HELPER, UT 84526-3070 | 90 |
| TERESSA PALMER | 1540 W HWY 40 | VERNAL, UT 84078-4209 | 90 |
| GERALDINE DOMAN | 2779 RTE 23 | SOUTH CAIRO, NY 12482-1227 | 90 |
| LUCILLE BERTONE | 2779 RTE 23 | SOUTH CAIRO, NY 12482-1227 | 100 |
| DIANNA KALBACHER | 2779 RTE 23 | SOUTH CAIRO, NY 12482-1227 | 100 |
| JOHN PADLICK | 0947 WATERLOO - GENEVA RD | WATERLOO, NY 13165-1256 | 100 |
| KATHLEEN PADLICK | 0947 WATERLOO - GENEVA RD | WATERLOO, NY 13165-1256 | 100 |
| KASSANDRA PADLICK | 0947 WATERLOO - GENEVA RD | WATERLOO, NY 13165-1256 | 100 |
| LAURIE POWLOKA | 4990 RTE 7 | HOOSICK, NY 12089 | 90 |
| LOIS BURGESS | 4990 RTE 7 | HOOSICK, NY 12089 | 90 |
| WAYNE WARD | 4050 US HWY 20 | RICHFIELD SPRINGS, NY 11439-2907 | 90 |
| ROBERT SHUMWAY | 7109 SR 9 | PLATTSBURGH NY 12901 | 100 |
| TODD DESROCHER | 7109 SR 9 | PLATTSBURGH NY 12901 | 100 |

| Name | Address | City/State/Zip | |
|---|---|---|---|
| ROBERT J HAWKINS | 46 KING RD | HARPURSVILLE, NY 13787-1907 | 90 |
| RANDALL CHILD | 804 MAIN ST | OXFORD, ME 04270-3562 | 90 |
| DAVID HEIDRICH | 804 MAIN ST | OXFORD, ME 04270-3562 | 90 |
| M CHRISTINE MCCARTHY | RR. 1 BOX 95 ROUTE 37 | OGDENSBURG NY 13669 | 90 |
| TANYA L MCCARTHY | RR. 1 BOX 95 ROUTE 37 | OGDENSBURG NY 13669 | 90 |
| TRISHA L MCCARTHY | RR. 1 BOX 95 ROUTE 37 | OGDENSBURG NY 13669 | 90 |
| JOSEPH FRATTANNI | 8765 BREWERTON RD | BREWERTON, NY 13029-8500 | 90 |
| FRANK FRATTANNI | 8765 BREWERTON RD | BREWERTON, NY 13029-8500 | 90 |
| ROBERT FANDRICH | 8765 BREWERTON RD | BREWERTON, NY 13029-8500 | 90 |
| ERIN KENNEY | 4365 AVON-CALEDONIA RD | CALEDONIA, NY 14423-9779 | 90 |
| RUSSELL COREY | 4001 TUSCARORA RD | NIAGARA FALLS, NY 14304-6002 | 90 |
| COLLEEN COREY | 4001 TUSCARORA RD | NIAGARA FALLS, NY 14304-6002 | 90 |
| KELLY LUTHER | 4001 TUSCARORA RD | NIAGARA FALLS, NY 14304-6002 | 90 |
| SCOTT SMITH | 2310 MOYER | CONNELLSVILLE, PA 15425-9336 | 90 |
| JERRY SMITH | 2310 MOYER | CONNELLSVILLE, PA 15425-9336 | 90 |
| SHAWN ADAMS | 3180 RTE 96 | CLIFTON SPRINGS, NY 14432-9517 | 90 |
| KATHY BIERBAUER | PO BOX 159 | AVON, NY 14414-0159 | 90 |
| DONALD J DAVIS | 1650 HWY 34 W | MT PLEASANT, IA 52641-8393 | 90 |
| RITA DAVIS | 1650 HWY 34 W | MT PLEASANT, IA 52641-8393 | 90 |
| MARVIN HAROLD SCHULTZ | 7480 M-32 W | ALPENA, MI 49707-9504 | 90 |
| RONALD LEE LISKE | 7480 M-32 W | ALPENA, MI 49707-9504 | 90 |
| PAMELA SUE LISKE | 7480 M-32 W | ALPENA, MI 49707-9504 | 90 |
| DAVID AUDINO | 3090 ST RT 30 | LISBON, OH 44432-9413 | 90 |
| WILLIAM CHADWELL | 7410 HWY 60 | EKRON, KY 40117-8634 | 90 |
| N STEVE ATCHER | 490 SPARROW DR | SHEPHERDSVILLE, KY 40165-5472 | 100 |
| HEATHER M D MUMMA | 17732 N US HWY 45 | EFFINGHAM, IL 62401-6767 | 100 |
| JERRY WAYNE HELMICK | 1201 W MAIN ST | BRIDGEPORT, WV 26330-1656 | 100 |
| STEPHANIE B MOLINA | 1201 W MAIN ST | BRIDGEPORT, WV 26330-1656 | 100 |
| JOANNE P BELASCO | 1201 W MAIN ST | BRIDGEPORT, WV 26330-1656 | 100 |
| LOIS M KISNER | 655 JOE SKINNER RD | BELPRE, OH 45714-9493 | 90 |
| LINDA KISNER | 655 JOE SKINNER RD | BELPRE, OH 45714-9493 | 90 |
| STEVEN WILLIAMS | 5365 E PICKARD | MT PLEASANT, MI 48858-1143 | 100 |
| JOYCE CHRISTENSEN | HWY 54 & 87 | ELDON MO 65026 | 90 |
| KENNETH L DAVIS | 1092 SR 73 | NEW VIENNA, OH 45159 | 90 |
| JEFF WARREN | 3105 N 291 HWY | HARRISONVILLE, MO 64701-115 | 100 |
| PAUL HOUDEK | 3105 N 291 HWY | HARRISONVILLE, MO 64701-115 | 100 |
| RICHARD CHRISTENSEN | 33311 ISLAND VIEW RD | GRAVOIS MILLS MO 65037-4847 | 100 |
| GERALD T MOHON | 811 IOWA AVE W | MARSHALLTOWN, IA 50158-8879 | 100 |
| MICHAEL E MOHON | 811 IOWA AVE W | MARSHALLTOWN, IA 50158-8879 | 100 |
| RICHARD M MOHON | 811 IOWA AVE W | MARSHALLTOWN, IA 50158-8879 | 100 |
| ROBERT A VOLCIC | 166 FOOTHILL BLVD | ROCK SPRINGS, WY 82901-5503 | 100 |
| ROBERT F VOLCIC | 166 FOOTHILL BLVD | ROCK SPRINGS, WY 82901-5503 | 100 |
| ALISON SHANNON | 166 FOOTHILL BLVD | ROCK SPRINGS, WY 82901-5503 | 100 |
| CRAIG M BRATSCHIE | 1313 BIRCH ST | EUDORA KS 66025 | 100 |
| SHAWN ANTRETT | 6810 RALEIGH RD | FRAZEYBURG, OH 43822-9016 | 90 |
| LAURA L SWARTZ | 1198 OTSEGO AVE | GAYLORD, MI 49735-8434 | 90 |
| KENNETH L GIEM | 1198 OTSEGO AVE | GAYLORD, MI 49735-8434 | 90 |
| JUSTIN B FREEMAN | 3408 S DORT HWY | FLINT, MI 48507-2046 | 90 |
| DIANNE FOWLER | 4543 US 31 S | TRAVERSE CITY, MI 49684-7998 | 100 |
| HAROLD ROBERSON | 810 N BIRCH | KALKASKA, MI 49646-8911 | 100 |
| NICHOLAS LEIS | 905 S COMMERCE DR | SEYMOUR, IN 47274-4023 | 100 |
| J STEPHEN KOBY | 905 S COMMERCE DR | SEYMOUR, IN 47274-4023 | 100 |
| JAMES MORROW | 905 S COMMERCE DR | SEYMOUR, IN 47274-4023 | 100 |
| MARCIA L SPEAR | 5913 E GRAND RIVER RD | PORTLAND, MI 48875-9700 | 100 |
| JUDITH RADOOA | 14962 M-52 | CHESANING MI 48616 | 90 |
| DOUG J MARKS | HWY 237 S | OTWELL IN 47564 | 90 |
| JANET HAYES | 3233 W ST RD 10 | LAKE VILLAGE IN 46349 | 90 |
| DENNIS DOTY | 2717 N MAIN | MARLETTE, MI 48453-1135 | 90 |
| LORRAINE DOTY | 2717 N MAIN | MARLETTE, MI 48453-1135 | 90 |
| NADINE TESSMAN | 5501 LAKELAND AVE N | CRYSTAL, MN 55429-3171 | 100 |

| Name | Address | City, State ZIP | |
|---|---|---|---|
| BRIAN KINN | 5501 LAKELAND AVE N | CRYSTAL, MN 55429-3171 | 100 |
| DONALD L BOATMAN | 100 JULIUS DR | O FALLON, IL 62269-2931 | 50 |
| DANIEL M BOATMAN | 100 JULIUS DR | O FALLON, IL 62269-2931 | 50 |
| GARY H COLEMAN | 27300 WALNUT AVE | LA GRANGE, MO 63448-2548 | 50 |
| WILLIAM R GRIMSLEY JR | 27300 WALNUT AVE | LA GRANGE, MO 63448-2548 | 50 |
| KATIE Y RUNQUIST | 27300 WALNUT AVE | LA GRANGE, MO 63448-2548 | 50 |
| TOM WILSON | 1616 HEBRON RD | HEATH, OH 43056-1035 | 50 |
| WILLIAM B STEPKE | 3500 INWOOD CIRCLE | KALKASKA, MI 49646-8486 | 50 |
| RODNEY LEROSE | 201 WEBSTER RD | SUMMERSVILLE, WV 26651-1035 | 50 |
| GREGORY A TUCKER | 2021 WEBSTER RD | SUMMERSVILLE, WV 26651-1035 | 50 |
| KENNETH C JEWETT | 1234 US ROUTE 42 | ASHLAND OH 44805 | 50 |
| JANICE THOMPSON | 30921 LAKE LOGAN RD | LOGAN, OH 43138-9546 | 100 |
| PEGGY NELSON | 2601 E HWY 169 | GRAND RAPIDS, MN 55744-4407 | 50 |
| WAYNE ROSKOS | 2601 E HWY 169 | GRAND RAPIDS, MN 55744-4407 | 50 |
| KIM ALLEN | 2160 W HWY 27 | CLEWISTON FL 33440 | 100 |
| ALINA CONNELL | 2160 W HWY 27 | CLEWISTON FL 33440 | 50 |
| JIMMIE RICE | 3600 LAND O LAKES BLVD | LAND O LAKES, FL 34639-4414 | 100 |
| MARSHALL CHAPMAN | 290 S HWY 17 | EAST PALATKA, FL 32131-6000 | 100 |
| GEORGE BURGE | 92 BLAKE DRIVE | WHITE RIVER JUNCTION, VT 05001-9735 | 100 |
| KERRY BILLS | 2293 N YELLOWSTONE | IDAHO FALLS, ID 83401-1626 | 100 |
| SCOTT CAMPBELL | 149 PARTRIDGE RD- BERLIN | BARRE VT 05641 | 100 |
| KARAN DRUMMOND | 3130 ESPLANADE | CHICO, CA 95973-0203 | 50 |
| TIMOTEO GONZALEZ | 14754 W WHITESBRIDGE AVE | KERMAN, CA 93630-1110 | 50 |
| JAVIER GONZALEZ | 14754 W WHITESBRIDGE AVE | KERMAN, CA 93630-1110 | 50 |
| MYETTE THOMAS | 1401 TAFT HWY | BAKERSFIELD, CA 93307-6293 | 50 |
| MARILYN FRITZ | 1401 TAFT HWY | BAKERSFIELD, CA 93307-6293 | 50 |
| BRYAN REDDICK | 2427 E WOOD ST | PARIS, TN 38242-6578 | 50 |
| JASON ALLGIER | 1250 HWY 51 S | TROY, TN 38260-5266 | 100 |
| TODD WISDOM | 9605 SHIELDS BLVD | OKLAHOMA CITY, OK 73160-3130 | 50 |
| CLAUDINE DRUEKE | 3207 CARMACK BLVD | COLUMBIA, TN 38401-6412 | 100 |
| JOHN KIRBY | 790 US HWY 49 | HATTIESBURG, MS 39402-9195 | 100 |
| LEONARD STEPHENS | 790 US HWY 49 | HATTIESBURG, MS 39402-9195 | 100 |
| REBECCA MATTHEWS | 1434 HAPPY VALLEY RD | GLASGOW, KY 42141-1263 | 50 |
| SHEILA MILAM | 1434 HAPPY VALLEY RD | GLASGOW, KY 42141-1263 | 50 |
| WILLIAM MATTHEWS | 1434 HAPPY VALLEY RD | GLASGOW, KY 42141-1263 | 50 |
| JAMES ODAY | 3619 E MULBERRY ST | FORT COLLINS, CO 80524-4520 | 50 |
| LEONARD CLARK JR | 6000 FEDERAL BLVD | DENVER, CO 80221-2002 | 100 |
| ROBERT TAYLOR | 2440 AIRPORT RD | RIFLE, CO 81650-8457 | 100 |
| MICHAEL LOPEZ | EXIT 307 I-25 NORTH | ROWE NM 87562 | 100 |
| ANDREW LOPEZ | EXIT 307 I-25 NORTH | ROWE NM 87562 | 100 |
| JOHN HARRISON | 5460 BELFAST OWENSVILLE ROAD | BATAVIA, OH 45103 | 50 |
| DAVID D HAYES | 3333 W ST RD 10 | LAKE VILLAGE IN 46349 | 50 |
| RYAN E HAYES | 3333 W ST RD 10 | LAKE VILLAGE IN 46349 | 50 |
| KEVIN MIST | 876 N US 31 S | LAKE VILLAGE IN 46349 | 100 |
| RICHARD FIGURA | 150 TOWER RD | TRAVERSE CITY, MI 49684-7926 | 50 |
| KATHLEEN WILSON | 150 TOWER RD | OKLAWVILLE, IL 62271-1222 | 50 |
| GARY E PERDUE | 270 AIRPORT RD | OKLAWVILLE, IL 62271-1222 | 100 |
| LARRY M STOVER | 270 AIRPORT RD | BEAVER, WV 25813-9594 | 50 |
| BOB J VANZANT SR | 251 US 41 N | BEAVER, WV 25813-9594 | 50 |
| SUSAN D GAINES | 251 US 41 N | HENDERSON, KY 42420-2095 | 50 |
| BOB J VANZANT JR | 251 US 41 N | HENDERSON, KY 42420-2095 | 50 |
| ANDY COBURN | 726 US 41 N | HENDERSON, KY 42420-2095 | 100 |
| BOB BARKHURST | 1417 STATE RTE 68 | FINDLAY, OH 45840-9220 | 50 |
| SARA BARKHURST | 1417 STATE RTE 68 | FINDLAY, OH 45840-9220 | 50 |
| JONATHAN WALKER | 1541 US HWY 63 | FINDLAY, OH 45840-9220 | 50 |
| CATHY DUNKLE | 555 GREEN LAWN AVE | KIRKSVILLE, MO 63501-5907 | 100 |
| WARREN PARSONS | 555 GREEN LAWN AVE | COLUMBUS, OH 43223-2612 | 100 |
| TODD S RUTLEDGE | 10197 US 127 | COLUMBUS, OH 43223-2612 | 100 |
| EDWARD B RUTLEDGE | 10197 US 127 | CLARKLAKE, MI 49234-9688 | 50 |
| DEBBIE S SPENCER | 10197 US 127 | CLARKLAKE, MI 49234-9688 | 50 |

| Name | Address | City, State ZIP | |
|---|---|---|---|
| LEWIS SAUNDERS | 586 EAST CHICAGO | QUINCY, MI 49082-9450 | 100 |
| MICHELLE STOCKBERGER | 2356 N 110 W | ANGOLA, IN 46703-8561 | 100 |
| CAROL SAUNDERS | 586 EAST CHICAGO | QUINCY, MI 49082-9450 | 100 |
| R EDWARD COSNER | RTE 1 E | KINGWOOD WV 26537 | 90 |
| DONNA FLAHERTY | 415 US RT 11 | CENTRAL SQUARE, NY 13036-9722 | 90 |
| MAURICE D BRESETTE | 32 ARCHIE BORDEAU RD | PLATTSBURGH, NY 12901-5865 | 90 |
| ANDRE BABBITT | 32 ARCHIE BORDEAU RD | PLATTSBURGH, NY 12901-5865 | 90 |
| KAREN SHIPLEY | PO BOX 113 | QUINBY VA 23423 | 90 |
| RANDALL LEBEAU | 3698 THEODORE ROOSEVELT HWY | WATERBURY, VT 05676-9390 | 100 |
| YASMIN HABIB | C/O YASMIN LANZAR | 23819 SWAN RD    WATERTOWN NY 13601-5891 | 90 |
| KIMBERLY KOWALICK | 2247 COUNTY ROUTE 59 | DEXTER NY 13634-2093 | 100 |
| NANCY E AMES | 131 HINCKLEY RD | CANAAN, ME 04924-3302 | 100 |
| NEIL BROOOCK | 4895 STATE RT 69 | ROME, NY 13440-1741 | 90 |
| CYNTHIA NELSON | 4895 STATE RT 69 | ROME, NY 13440-1741 | 90 |
| EUNICE BUSTAMANTE | 2806 THEATER DR | PASO ROBLES, CA 93446-7669 | 90 |
| DENISE ZUNIGA | 7371 SANTA RITA CIRCLE | STANTON, CA 90680-3432 | 100 |
| CHARLES REDICK, JR | 27515 SIERRA HWY | CANYON COUNTRY, CA 91351-5438 | 90 |
| PHILIP RENSHAW | 10861 HWY 49 | JACKSON CA 95642 | 90 |
| LINDA LISH | 1400 W MARKLETT ST SPC 111 | IONE CA 95640-9524 | 100 |
| ROBERT LUTHOLTZ | 1500 E KATELLA AVE #1 | ORANGE, CA 92867-5058 | 90 |
| DIANNE HUGHES | 1500 E KATELLA AVE #1 | ORANGE, CA 92867-5058 | 90 |
| ELIZABETH KAGEL | 356 CAMPBELL AVE | REDLANDS, CA 92373-6861 | 90 |
| ANDREW E BALL | 718 WILSON ST | BREWER, ME 04412-1014 | 90 |
| AARON BALL | 718 WILSON ST | BREWER, ME 04412-1014 | 90 |
| MIKE SCOTT | 1250 HWY 51 S | TROY, TN 38260-5566 | 90 |
| CARL BELL | 1250 HWY 51 S | TROY, TN 38260-5566 | 90 |
| JOHN CANNAVINO | 20489 HWY 49 | SAUCIER, MS 39574-9261 | 100 |
| TONY DELATORRE | 20489 HWY 49 | SAUCIER, MS 39574-9261 | 90 |
| DONALD WEST | 20489 HWY 49 | SAUCIER, MS 39574-9261 | 90 |
| RUSSELL WHITEBY | 4755 FT CAMPBELL BLVD | HOPKINSVILLE KY 42240-9342 | 100 |
| A FAYE WHITBY | 2901 PARK AVE | ENERGY IL 62933 | 90 |
| LINDA GRIFFIN | 2901 PARK AVE | ENERGY IL 62933 | 90 |
| THOMAS JOSEPH JR | 100 FRONT STE | CENTRAL CITY, KY 42330-1452 | 90 |
| WAYNE GAMPP | 7635 W HOUGHTON LAKE DR | HOUGHTON LAKE, MI 48629-9160 | 100 |
| SCOTT GAMPP | 6747 GALLIA PIKE | FRANKLIN FURNACE, OH 45629-8986 | 90 |
| CANDI GAMPP | 6747 GALLIA PIKE | FRANKLIN FURNACE, OH 45629-8986 | 100 |
| DAVID D ROGUSKA | 6747 GALLIA PIKE | FRANKLIN FURNACE, OH 45629-8986 | 90 |
| TAMMY LOREE | 1599 S OTSEGO | GAYLORD, MI 49735-9524 | 90 |
| MATTHEW BLACK | 1599 S OTSEGO | GAYLORD, MI 49735-9524 | 90 |
| ALLAN LAFONTAINE | 1599 S OTSEGO | GAYLORD, MI 49735-9524 | 90 |
| RONALD SIDES | 876 N US 31 S | TRAVERSE CITY, MI 49684-7926 | 90 |
| KENNETH DACE | 876 N US 31 S | TRAVERSE CITY, MI 49684-7926 | 90 |
| PERRY WILSON | 135 MISSOURI AVE | SALEM IL 62881 | 90 |
| CAROLYN HERRIN | 135 MISSOURI AVE | SALEM IL 62881 | 90 |
| JUNE WILSON | 1625 E HWY 50 | O FALLON, IL 62269-3018 | 90 |
| KEVIN WILSON | 1625 E HWY 50 | O FALLON, IL 62269-3018 | 90 |
| WILLADEAN WALKER | 1625 E HWY 50 | O FALLON, IL 62269-3018 | 90 |
| DON COOPER | 105 TOWER RD | OKAWVILLE, IL 62271-1222 | 100 |
| ANDY GOBERT | 1745 US HWY 63 | KIRKSVILLE, MO 63501-6907 | 90 |
| KEVIN WILLETT | 1745 US HWY 63 | KIRKSVILLE, MO 63501-6907 | 90 |
| LISA WILLETT | 44904 GRATIOT | CLINTON TWP, MI 48036-1319 | 90 |
| JIM SCHMITTAUER | 9 CRANBROOK LN | HASTINGS, NE 68901-5544 | 90 |
| RAYMOND WOOLERY | 9 CRANBROOK LN | HASTINGS, NE 68901-5544 | 90 |
| GLORIA RECORD | 1390 DUVALL RD | LOCKBOURNE, OH 43137-9640 | 90 |
| ROSEMARY CHASER | 16620 SAND RUN RD | HARRISON, OH 45030-9452 | 90 |
| SHAUN NAVARRE | 16620 SAND RUN RD | HARRISON, OH 45030-9452 | 90 |
| GEORGE KLING | 1540 S LAPEER RD | OXFORD, MI 48371-6120 | 90 |
| JODY STIMELY | 1540 S LAPEER RD | OXFORD, MI 48371-6120 | 100 |
| HERB FIEDERER | RTE 22 & RTE 122 | LEWISTOWN PA 17044 | 100 |
| DALE SNADER | 293 LINDSEY LANE | LEWISTOWN PA 17044 | 100 |
| | 6225 STATE HWY 23 | ONEONTA, NY 13820-6544 | 100 |
| | 92 BLAKE DRIVE | WHITE RIVER JUNCTION, VT 05001-9735 | 100 |

| Name | Address | City, State ZIP | Amount |
|---|---|---|---|
| ANDRES GRIEGO | 35 NAVARRO RD | EDGEWOOD NW 87015-7828 | 50 |
| PEGGY SUE TINKER | 1225 W MARSHALL AVE | LONGVIEW, TX 75604-5110 | 50 |
| DANA SNOWDEN | 8383 US HWY 281 N | SPRING BRANCH, TX 78070-5633 | 50 |
| KENNETH MAXEY | 8101 S SHIELDS BLVD | OKLAHOMA CITY, OK 73149-1726 | 50 |
| JANET ALBERSON | 4029 N S R 15 | WARSAW IN 46582 | 50 |
| MANDY GRADY | 1491 W CARO RD | CARO, MI 48723-9389 | 50 |
| MELANIE WILLIAMS | 1491 W CARO RD | CARO, MI 48723-9389 | 50 |
| JAMES DIETRICH | 25978 M-40 | GOBLES, MI 49055-9619 | 50 |
| JOHN DIETRICH | 25978 M-40 | GOBLES, MI 49055-9619 | 50 |
| ROY DIETRICH | 25978 M-40 | GOBLES, MI 49055-9619 | 50 |
| SIDNEY I DAVIS | 1650 HWY 34 W | MT PLEASANT, IA 52641-8393 | 50 |
| TRAVIS MOSS | 1400 N WESLEYAN BLVD | ROCKY MOUNT, NC 27804-1817 | 100 |
| JUDITH L HUTCHINSON | 9000 BLOOMSBURY CIRCLE | NORTHVILLE, MI 48167-8640 | 50 |
| CANDANCE HOLLAND | 3175 US HWY 70 E | SMITHFIELD, NC 27577-7770 | 50 |
| COLEMAN DAWSON | 3175 US HWY 70 E | SMITHFIELD, NC 27577-7770 | 50 |
| TAMMIE KELLY | 2516 JEFFERSON DAVIS HIGHWAY | SANFORD, NC 27332-7105 | 100 |
| BARRY GUYTON | 2516 JEFFERSON DAVIS HIGHWAY | SANFORD, NC 27332-7105 | 100 |
| WINFRED SHANKLE | 1570 E US 74 HWY | HAMLET NC 28345 | 100 |
| DENNIS DIAL | 1570 E US 74 HWY | HAMLET NC 28345 | 100 |
| NANCY MILLEN | 1570 E US 74 HWY | HAMLET NC 28345 | 100 |
| CORA BELFIELD | NC 46 AND NC 48 | GASTON NC 27832 | 100 |
| ELIZABETH BARNES | NC 46 AND NC 48 | GASTON NC 27832 | 100 |
| J DOW STANLEY | 100 ROCKDALE ST | MYRTLE BEACH, SC 29579-6865 | 100 |
| RON STONE | 100 ROCKDALE ST | MYRTLE BEACH, SC 29579-6865 | 100 |
| GENE NICHOLS | 4477 J O WEST RD | COMO MS 38619 | 100 |
| CHARLIE NICHOLS | 4477 J O WEST RD | COMO MS 38619 | 100 |
| MICHAEL IVEY | 3139 VICTORY DR | COLUMBUS, GA 31903-1824 | 100 |
| GARY COLLETT | 1955 S MORRISON BLVD | HAMMOND, LA 70403-5741 | 100 |
| ROBERT THOMAS | 1955 S MORRISON BLVD | HAMMOND, LA 70403-5741 | 100 |
| GERALD MENARD | 7108 SR 9 | PLATTSBURGH NY 12901 | 100 |
| DENNIS C HARRISON | 3300 BESSEMER CITY RD | BESSEMER CITY, NC 28016-8781 | 100 |
| JOHNNY FREEMAN | 3300 BESSEMER CITY RD | BESSEMER CITY, NC 28016-8781 | 100 |
| BARRY ROGERS | 1611 W HWY 90 | NEW IBERIA, LA 70560-9797 | 100 |
| DARYL F WILLIAMS | 8110 HWY 64 E | KNIGHTDALE, NC 27545-9024 | 100 |
| JOHN JAMES | 1481 COUNTRY CLUB ROAD | ROXBORO NC 27574-7477 | 100 |
| JULIA JAMES | 1481 COUNTRY CLUB ROAD | ROXBORO NC 27574-7477 | 100 |
| ROBERT JETT | 5485 US 70 E | GOLDSBORO NC 27534 | 100 |
| ROBERT JETT II | 5485 US 70 E | GOLDSBORO NC 27534 | 100 |
| MICHAEL WOOTEN | 1400 N WESLEYAN BLVD | ROCKY MOUNT, NC 27804-1817 | 100 |
| DARCHINE WOOTEN | 1400 N WESLEYAN BLVD | ROCKY MOUNT, NC 27804-1817 | 100 |
| ROBERT L KERTESZ, JR | 1129 NORTH ANDY GRIFFITH PKWY | MOUNT AIRY, NC 27030-2528 | 50 |
| SUZANNE KERTESZ | 1129 NORTH ANDY GRIFFITH PKWY | MOUNT AIRY, NC 27030-2528 | 50 |
| LEON G TOMLINSON | 622 BUFFALO LAKE RD | SANFORD, NC 27332-2332 | 50 |
| BILLY SHANNON | 3408 HWY 52 N | COWARD, SC 29530-5459 | 100 |
| JOSEPH SHANNON | 3408 HWY 52 N | COWARD, SC 29530-5459 | 100 |
| JO-DELLA WOODS | 4200 N STOCKTON HILL RD | KINGMAN, AZ 86409-2489 | 100 |
| BARBARA DIETRICH | 3400 N ORACLE RD | TUCSON, AZ 85705-3516 | 100 |
| LORI SANCHEZ | 1700 E MAIN | MESA, AZ 85203-0020 | 50 |
| JOHN HENDRICKSON | 678 S HWY 89 | CHINO VALLEY, AZ 86323-6316 | 50 |
| LEONARD WALTERS | 678 S HWY 89 | CHINO VALLEY, AZ 86323-6316 | 50 |
| PATRICIA L RICHARDSON | 2204 E YOSEMITE AVE | MANTECA, CA 95336-4517 | 240 |
| CYNTHIA A TALAGA | 411 HIGH STREET | BELLEVILLE, MI 48111-2635 | 100 |
| CHERYL VIDALLIA | 1611 W HWY 90 | NEW IBERIA, LA 70560-9797 | 100 |
| TAMMIE NAGLE | 58 PINE FOREWST RD | MILLRY AL 36558-3613 | 100 |
| CARLA GOMEZ | 5334 E HWY 377 | GRANBURY, TX 76049-7710 | 100 |
| HELEN KASSAY & JOHN KASSAY & | YOLANDA KASSAY JT TEN | 4539 7TH ST N W | CANTON, OH 44708-3630 | 400 |
| GAIL Y MURRAY | 2510 SUMMIT DRIVE | HILLSBOROUGH, NC 27278-6650 | 100 |
| MITZI Y YOUNT | 646 MUSEUM DRIVE | CHARLOTTE, NC 28207-3336 | 40 |
| MICHAEL HARRIS | 7919 AIRLINE HIGHWAY | BATON ROUGE, LA 70815-8106 | 40 |
| TRACIE HARRIS | 7919 AIRLINE HWY | BATON ROUGE, LA 70815-8106 | 100 |

| Name | Address | Address 2 | City/State/Zip | Amount |
|---|---|---|---|---|
| RONDA MCLAUGHLIN | 1307 NW 16TH | | FRUITLAND, ID 83619-2223 | 100 |
| BRIAN RICHEY | 50 THEATRE DRIVE | | DRY RIDGE, KY 41035-8135 | 100 |
| MARTHA K DOTSON | 50 THEATRE DRIVE | | DRY RIDGE, KY 41035-8135 | 100 |
| JERRY HARPER | 9600 S SHIELDS BLVD | | OKLAHOMA CITY, OK 73160-3130 | 100 |
| CURTIS ARMSTRONG | 14040 KUTZTOWN RD | | FLEETWOOD, PA 19522-8655 | 100 |
| WILLIAM HOBBS | 4401 SOUTHLAKE DRIVE | | TEXARKANA, TX 75501-8119 | 100 |
| ANDREA DABDOUB | 5727 S PALO VERDE RD | | TUCSON, AZ 85706-7735 | 100 |
| PATRICIA STARLING | 1469 US 19 S | | THOMASVILLE, GA 31792-4871 | 100 |
| TONY DANNA | 1695 BLANDING BLVD | | MIDDLEBURG, FL 32068-4095 | 100 |
| JOSEPH BRADLEY | 1695 BLANDING BLVD | | MIDDLEBURG, FL 32068-4095 | 100 |
| MICHAEL DOWNER | G-4040 S PORT HWY | | BURTON, MI 48529-1812 | 100 |
| STUART A GAFT & | DONNA M GAFT JT TEN | | | 100 |
| GARY M BATCHELDER & | JANET BATCHELDER JT TEN | | | 160 |
| JOSEPH PACZEK | 162 PERRY AVENUE | | 598 MORGAN CIR | 300 |
| | | | 10 TIFFIN DR | |
| LOREE F MANZANARES | 1868 W 400 S | | NORWALK, CT 06850-1124 | 400 |
| ZOLTAN ZANDER | 2204 E YOSEMITE AVE | | SPRINGVILLE, UT 84663-3176 | 100 |
| EDWARD RICHARDSON | G-4040 S PORT HWY | | MANTECA, CA 95336-9337 | 100 |
| DAVID MANKOFF | 2101 SW 30TH STREET | | BURTON, MI 48529-1812 | 100 |
| WILLIAM DRUCKER | 2101 SW 35TH STREET | | LAWTON, OK 73505-3429 | 100 |
| CRISTOPHER MILLER | 1231 US HIGHWAY 301 SOUTH | | LAWTON, OK 73505-3429 | 160 |
| HANS C BEVERSDORF | 8 STOCKADE ROAD | | STATESBORO, GA 30458-3211 | 160 |
| JOHN E BILLINGSLEY | 521 FIRST AVENUE WEST | | SAUGUS, MA 01906-1320 | 60 |
| STEVEN BEBKO | 115 E WALNUT ST | | NEWTON, IA 50208-3004 | 60 |
| SALLY JELINGG | 1939 BENEDICT DR | | EPHRATA, PA 17522-2242 | 866 |
| FREDERICK LECUYSE | 13340 BELLE RIVER ROAD | | SAN LEANDRO, CA 94577-5372 | 19 |
| ROYCE D HALL | 3935 WEST HARBOR DRIVE | | RILEY, MI 48041-2205 | 120 |
| BARBARA K RALPHS | 13313 90TH AVENUE | | BETTENDORF, IA 52722-5523 | 150 |
| PATRICIA A FIEDERER CUST | ANDREW SALESKI UGMANY | | BURLINGTON, IA 52601-0110 | 40 |
| FRDC TR | FBO SCOTT PRIESTLEY IRA 1/08/06 | | 9575 ST HWY 7 | 49 |
| MARK BABICH EXECUTOR OF THE | ESTATE OF JONATHAN BABICH | | 1088 DALGARVON | 300 |
| BETTY P ROGERS | 1017 WATERFORD CT | | 1599 ANNAPOLIS DRIVE | 32 |
| | | | ANDERSON, SC 29621-2337 | 160 |
| GERALD M & DOLORES A CHRISTOPHER | TTEES OF THE GERALD M & DOLORES A | CHRISTOPHER LVG TR DTD JUNE 27 2003 | WORCESTER, NY 12197-2201 | 240 |
| RAYMOND C BATTANI & ELSIE M BATTANI | MICHAEL D BATTANI TTEES OF THE | RAYMOND C BATTANI & ELSIE M BATTANI | APEX, NC 27502-3926 | 150 |
| RYAN J BISH | 101 REBECCA DRIVE | | REVOCABLE LVG TRUST DTD 1-4-2007 | 150 |
| RICHARD EGGER | 2833 BRENFIELD | | CLARION PA 16214 | 1374 |
| PETER A STRESSMAN | 480 CUSHING DRIVE | | RALEIGH NC 27606 | 1631 |
| RICHARD P HEVELHORST | 5293 WESTMORELAND | | LAKE ORION, MI 48362-1410 | 866 |
| SUSAN BLANK EXECUTOR OF | THE ESTATE OF MIMI MICHAELSON | | TROY, MI 48085-6402 | 20988 |
| JUDITH ANN ANTONELLI | 707 HICLEY RD | 132 RACE STREET | 1031 FRANKLIN ST | 236 |
| MERLIN JOHNSON | 413 E 5TH | BOILING SPRINGS, PA 17007-9795 | LAFEER, MI 48446-9440 | 80 |
| GARY BRATCHER | 2406 JULIE LANE | | BOX 247 | 93 |
| EARL R GAFNER TTEE | EARL R GAFNER TRUST U/A 7/26/96 | | PAYETTE, IL 83661-5015 | 119 |
| ROGER HENDERSON | 168 MEADOWLOOK WAY | | 1536 AMITOLA AVE | 80 |
| ADAM P MUSSAT & | KATHRYN L MUSSAT TRUSTEE OF | 64621 WINDSOR DRIVE | BOULDER CO 80304-0431 | 80 |
| FREDERICK W RADELT & | PAMELA K RADELT JT TEN | | THE MUSSAT FAMILY TRUST | 80 |
| ERIC S BELSKY | 1033 MASSACHUSETTS AVENUE | | 2825 BOWMAN ROAD | 160 |
| BRIAN D JELLISON | 2160 SATELLITE BLVD | | 5TH FLOOR | 16100 |
| ELTON BOYER | 47417 STATE HWY 34A | SAN FRANCISCO, CA 94104-8801 | SUITE 200 | 7000 |
| JENNIFER COOK | 1005 POWERS LAKE TRAIL | | LIBERTY NC 68381 | 38 |
| PRISCILLA A BOYER | 5958 BAKHTOLOMEW CIRCLE | | WOODBURY MN 55129 | 37 |
| MAINSTAY FUNDS TR | FBO JOHN WEAVER IRA 05/15 07 | | LINCOLN NE 68512 | 37 |
| FRED C CARTIER & | ROSALIE Y CARTIER JT TEN | SUITE B8 | 1803 NICKELVILLE RD | 38 |
| CALVIN P LYNCH | 44 WALENDA DRIVE | | 222 STARBARRACK RD | 160 |
| JOANN C ROSSELL TRUSTEE | U/A DTD 10/22/07 | STROMSBURG, NE 68666-4026 | ROME GA 30165 | 150 |
| CHARLADENE L BOZANEK | 733 MATTISON AVE | | U/A DTD 10/22/07 | 320 |
| JENNIFER G ALMERS | 6 EDITH M KENT TRUSTEES | | SUMTER SC 29150 | 1625 |
| MARYANNE YINOST | 121 ASHFORD DRIVE | | OF THE KENT FAMILY TRUST | 80 |
| BRIAN D JELLISON | 4085 FOUNDERS CLUB DRIVE | 14790 WEST TREVINO | CHADIS FORD PA 19317 | 330 |
| SANDRA J HILL | 3466 HURON VIEW CT | IMLAY CITY MI 48444 | SARASOTA FL 34240 | 126750 |
| JANET L PERHEN | 11327 VINTAGE LANE | CAMBRIDGE MA 02138 | DEXTER MI 48130 | 200 |
| | | DULUTH GA 30097 | CHARLOTTE NC 28226 9623 | 200 |
| | | LAS VEGAS NV 89123 2719 | | |
| | | GOODYEAR AZ 85338 | | |
| | | KNOX PA 16252 | | |
| | | RED HOOK NY 12571 | | |
| | | OMAHA NE 68114 | | |
| | | 519 N 73RD ST | | |
| | | 2833 WOFFORD RD | | |
| | | U/A DTD 10/16/07 | | |
| | | NORTHVILLE MI 48167-2723981 | | |
| | | VERNON, CT 06066-5718 | | |

| Name | Address 1 | Address 2 | Address 3 | Amount |
|---|---|---|---|---|
| RICK L WIKE & | TINA J WIKE JT TEN | BOX 39 | SHIPPENVILLE PA 16254-0039 | 0 |
| KELLY A SNOWBERGER | RR 2 BOX 469 | HOLLIDAYSBURG PA 16648 | | 50 |
| MELINDA WOO CHOW TRUSTEE | OF THE MELINDA WOO CHOW FAMILY | TRUST DATED 1/11/2005 | MONTEREY PARK CA 91755 | 240 |
| KARIN LOU BOYARD AND RHONDA LEE LYON | & SUSAN LYN JARVIS TTEES OF THE | STOGSHILL FAMILY TESTAMENTARY TRUS DTD JANUARY 14 2007 | | 80 |
| MICHELE ALMA RILEY | 110 W END AVE A136 | NEW YORK NY 10023-6340 | | 0 |
| ROBERT S PATTERSON & | MELANIE L ZEGELIEN JT TEN | 10315 BRYCE ROAD | AVOCA MI 48006 | 30 |
| SUSAN L RUTKOWSKI | 6928 HATCHERY RD | WATERFORD MI 48327 | | 866 |
| JAMES M BELL | 2108 SHELLEY DRIVE | PAYETTE ID 83661 | | 819 |
| VINCENT P COLUICCI | 2264 MYRTLE POINT WAY | HENDERSON NV 89052 | | 3415 |
| JOHN C COPELETTI | 5707 E LAKE ROAD | CAZENOVIA NY 13035 | | 832 |
| JOHN W GLEDHILL | 9131 KALANCHOE DRIVE | MATTHEWS NC 28105 | | 11631 |
| DORLESA BARMETTLER EWING TTEE OF TH | DORLESA BARMETTLER EWING 2005 TRUST | U/A DTD 5/2005 | | 80 |
| DORIS I ANDERSON | 19 COLORADO AVE APT1 | WHITEFISH MT 59937 | CASTRO VALLEY CA 94546-2131 | 800 |
| GARY W FRENCH & | SHIRLEY C FRENCH JT TEN | 4015 VANDYKE RD | PARIS TN 38242 | 80 |
| AYNETTA LAHAIE | PO BOX 90 | ALMONT MI 48003 | | 160 |
| ELIZABETH GUTHRIE | 1408 VALLEY STREAM ROAD | BEL AIR MD 21014 | | 80 |
| RAYMOND SUROWICK EXECUTOR OF | THE ESTATE OF JUNE E SUROWICK | 4019 LIBRA LANE | | 400 |
| BRUCE SAIDI | 21590 CALIFA STREET | #162 | LIVERPOOL NY 13090 | 800 |
| SUSAN J STALSONBURG | 2571 GLENCAIRN NW | GRAND RAPIDS MI 49504 | WOODLAND HILLS CA 91367 | 40 |
| MERRILL LYNCH TR IRA | FBO BYRON STROUD 07/29/08 | 269 INTEGRITY RIDGE | HENDERSON NV 89052 | 12 |
| TERESA MCCOY | 4906 POST POINTE DRIVE | SARASOTA FL 34233 | | 12 |
| SHERYL BRIDGES | 817 ARBOR ROAD | WINSTON SALEM NC 27104 | | 12 |
| DIANE WILLIAMS | 105 SHADOW BEND LANE | CARY NC 27511 | | 12 |
| DAVID BRIDGES | 71 FOREST DRIVE | NAPA CA 94558 | | 12 |
| PAUL J BRIDGES | 3085 SEVILLE DRIVE | NAPA CA 94559 | | 12 |
| STEPHEN RAMSEY | 300 NIMITZ ST-APT A | COLLEGE STATION TX 77840 | | 0 |
| CARLENE DURAN EXECUTOR | OF THE ESTATE OF ROBERT PARKER KELLY | 5085 HIDDEN POND PLACE | CASTLE ROCK CO 80108 | 120 |
| EDWARD JONES TR IRA | FBO GAIL BERG 12/09/08 | 2625 62ND ST SE | MINOT ND 58701-8011 | 1171 |
| FERN NICHOLS TRUSTEE OF THE | FREDERICK AND FERN NICHOLS | REVOCABLE TRUST U/A DTD 8/25/06 | 375 W BRANNEN RD LOT 187 | 80 |
| ROBERT J LASKOWSKI | 355 BIG TREE RD | HAMBURG NY 14075-1234 | | 4074 |
| HELEN E BEECHLER TOD SUSAN EAGLIN | SUBJECT TO STA TOD RULES | 796 PHILCLARE RD | CHILLICOTHE OH 45601 | 200 |
| TRENT SMITH | 342 CORKWOOD DR | OXFORD MI 48371 | | 350 |
| WILLIAM H STAMER | 2692 BEACON HILL APT 103 | AUBURN HILLS MI 48326 | | 520 |
| DON DEHART | 765 W QUEEN CREEK RD | UNIT 1016 | CHANDLER AZ 85248 | 1727 |
| KEN VOLK | 825 W QUEEN CREEK RD | UNIT 1118 | CHANDLER AZ 85248 | 864 |
| FLORENCE V JORDAN | 3329 SUNSET DRIVE | STRAUL VA 24283 | | 36 |
| STEPHEN LOMAKOSKI TR | U/A 02/10/77 | BY STEPHEN LOMAKOSKI | BOX 599 | 0 |
| TIMOTHY A SAWYER | 752 E 450 S | PORTLAND IN 47371-8970 | | 0 |
| EDWARD JONES TR IRA | FBO NATHAN BROWN 06/13/09 | 1353 MAPLE LANE | NAPPANEE IN 46550 | 0 |
| JANICE L WRIGHT | 6131 KRISTEN GATE WAY | POWELL TN 37849 | | 11 |
| ROBERT JAMES WEYANT | 698 HAYES STREET | TYRONE PA 16686 | | 220 |
| BRIAN CARTIER EXECUTOR OF THE | ESTATE OF MICHAEL PONGRACZ | 1862 NEW ST | PICKERING ONTARIO | 0 |
| JESSICA GILBERT | BOX 996 | THOMASVILLE GA 31799-0996 | CANADA | 0 |
| ANNA MAE GUNTHER TRUSTEE OF | THE ANNA MAE GUNTHER TRUST | U/A DTD 5/11/1992 | | 0 |
| JOHN KEILING & | DEBORAH KEILING JT TEN | RR1 BOX 169 | MOUNT MORRIS MI 48458 | 160 |
| ALICE J COLLENTZ DONALD L HILL & | WANDA L ZINK PERSONAL REP OF | THE ESTATE OF REBA M HILL | G638N DORT HWY | 1600 |
| JOHN BAUGH | 136 N 20TH | PAYETTE ID 83661 | WAPWALLOPEN PA 18660 | 400 |
| KIMBERLY K JEFFERY | 218 KINTYRE DR | OXFORD MI 48371 | C-O JEANNE F SINGER ESQUIRE | 0 |
| NADA MILOSAVLJEVIC | 21 PARK ST UNIT 1 | SOMERVILLE MA 02143 | 100 WEST CHURCH STREET SUITE 201 | 80 |
| SARA ELIZABETH ZEARFOSS | 1006 BANISTER LN #612 | AUSTIN TX 78704 | | 0 |
| CATHERINE M HOLLAND | 60 KNOLLS CRESCENT APT 5C | BRONX NY 10463 | | 160 |
| RONALD E SEYMOUR | 410 E DEEPDALE | PHOENIX AZ 85022 | | 800 |
| | | | | 0 |

71,771,778,000