# United States Bankruptcy Court

## _____ District Of Delaware_____

In re __Champion Enterprises, Inc._____,      Case No. 09-14019 (KG)_____
          Debtor

                                                    Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 9 | $ 630,670,632.77 <br> + undetermined amounts | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | $ 191,251,113.98 <br> + undetermined amounts | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | $ 0.00 <br> + undetermined amounts | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1961 | | $ 182,765,296.36 <br> + undetermined amounts | |
| G - Executory Contracts and Unexpired Leases | Yes | 44 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| **TOTAL** | | 2030 | $ 630,670,632.77 <br> + undetermined amounts | $ 374,016,410.34 <br> + undetermined amounts | |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 11 |
| CHAMPION ENTERPRISES, INC, *et al.*,[1] | ) |
| | ) Case No. 09-14019 |
| Debtors. | ) |
| | ) Jointly Administered |
| | ) |

## GLOBAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY AND DISCLAIMER
## REGARDING THE DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Champion Enterprises, Inc. and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and collectively with the "Schedules," the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Phyllis Knight has signed each set of the Schedules and Statements. Ms. Knight serves as the Chief Financial Officer for Champion Enterprises, Inc. and an officer of its domestic subsidiaries including each of the Debtors in these Chapter 11 cases. In reviewing and signing the Schedules and Statements, Ms. Knight has necessarily relied upon the efforts, statements and representations of various personnel of the Debtors. Ms. Knight has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each U.S. Debtors' federal tax identification number (if any), include: Champion Development Corp. (4642); Champion Enterprises Management Co. (6726); Champion Enterprises, Inc. (3168); Champion Home Builders Co. (4984); Champion Homes of Boaz, Inc. (3165); Champion Retail, Inc. (2154); Highland Acquisition Corp. (8962); Highland Manufacturing Company LLC (6762); HomePride Finance Corp. (4767); Homes of Merit, Inc. (8488); Iseman Corp. (5899); MHCDC, LLC (3417); New Era Building Systems, Inc. (0928); North American Housing Corp. (1097); Redman Homes, Inc. (4957); San Jose Advantage Homes, Inc. (1951); SSH Liquidating Corp. (6678); Star Fleet, Inc. (0506); and Western Homes Corporation (6910). The location of the Debtors' corporate headquarters and the service address for all of the Debtors is: 755 W. Big Beaver Rd., Suite 1000, Troy, MI 48084.

The Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect the Debtors' reasonably best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date (as defined herein) or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, without limitation, any issues involving substantive consolidation, equitable subordination, defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

**Description of Cases**. On November 15, 2009, (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On November 16, 2009, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases. Each Debtor's fiscal year ends on the Saturday closest to December 31. All asset information contained in the

---

[2] The Global Notes are in addition to the specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors have prepared a "specific note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' remaining Schedules and Statements.

Schedules and Statements, except where otherwise noted, is reported as of the close of business on November 15, 2009. For all balance sheet asset listings, the Debtors have rounded the value to the nearest $1,000. All liability information contained in the Schedules and Statements are reported as of the best available prepetition information.

**Recharacterization**. Notwithstanding that the Debtors have made reasonable best efforts to correctly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized or designated certain items. Thus, the Debtors reserve all rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

**Liabilities**. The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. The Debtors reserve all rights to modify, amend and supplement the Schedules and Statements as is necessary and appropriate.

The liabilities listed on these Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

**Insiders**. For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors; (b) officers; and (c) debtor/non-debtor affiliates. The list of directors and officers has been limited to those individuals required to be listed for SEC reporting in the annual proxy filing. Payments to debtor/non-debtor affiliates as set forth in Statement 3c represent the net change in intercompany claims and balances over a period of approximately one year.

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individuals, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law.

**Intercompany Claims**. Receivables and payables among the Debtors in these chapter 11 cases and their affiliates (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported on Schedule B and Schedule F, respectively. The listing of these amounts is not and shall not be construed as an admission of the characterization of such balances, as debt, equity or otherwise. The Debtors have used reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, but reserve all rights to amend the Intercompany Claims in the Schedules and Statements.

**Executory Contracts**.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.

**Classifications**.  Listing a claim (1) on Schedule D as "secured," (2) on Schedule E as "priority," (3) on Schedule F as "unsecured," or (4) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules and Statements as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability, classification or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated."

**Causes of Action**.  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

1.  <u>Summary of Significant Reporting Policies</u>.  The following is a summary of significant reporting policies:

   (a)  <u>Currency</u>.  All amounts are reflected in U.S. dollars.

   (b)  <u>Undetermined Amounts</u>.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

   (c)  <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are "unknown" or "undetermined" amounts, the actual total may be different than the listed total.

   (d)  <u>Current Market Value - Net Book Value</u>.  Current market valuations are neither maintained by, nor readily available to, the Debtors.  Accordingly, the Debtors' Schedules and Statements reflect net book values.  Market values may vary, at some times materially, from net book value.  Also, assets that have been fully depreciated or that were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

(e)     Paid Claims.  The Debtors have authority to pay certain outstanding prepetition payables pursuant to a Bankruptcy Court order, as such, outstanding liabilities have been reduced by any Bankruptcy Court approved postpetition payments made on prepetition payables.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

(f)     Excluded Assets and Liabilities.  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements:  goodwill, intangible pension benefits, and accrued liabilities including, but not limited to, accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(g)     Liens.  The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

2.     Specific Schedules and Statements Disclosures

(a)     Schedule A.  The real property values listed on Schedule A reflect the net book value of the real property.

(b)     Schedule B2.  The Debtors have listed book balances for amounts related to checking, savings and other financial accounts.

(c)     Schedules B13 & B14.  Ownership interests in subsidiaries, partnerships and joint ventures have been listed in these Schedules at an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from the net book value.

(d)     Schedule B16.  The Debtors have listed accounts receivable balances at net book balances.

(e)     Schedule B22.  The Debtors and their Subsidiaries (as defined in the Credit Agreement) license the name "Champion Home Centers" to each member of their affiliated company owned and independent retailer network.  This license currently continues for as long as the retailer remains in the "Champion Home Centers" program.  There are over 650 such license agreements, each of which is substantially the same.  The Debtors and their Subsidiaries allow some of the other Subsidiaries to use their marks. Such use is not reported in these Schedules.  Champion Motor Coach, Inc. assigned a portion of its rights to the names "Champion Motor Coach" and "Champion Bus"

for a perpetual term to Thor Industries, Inc./Champion Bus, Inc., the purchaser of Champion Motor Coach, Inc.'s bus manufacturing business.

(f)     Schedule D.    Except as otherwise agreed pursuant to a written agreement, stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.    The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative and collateral agents have been listed for purposes of Schedule D.

(g)     Schedule E.    The Debtors have authority to pay certain prepetition obligations including to pay employee wages and other employee benefits in the ordinary course of business pursuant an interim order (the "Employee Wages Order").  Pursuant to such Employee Wages Order, the Debtors believe that any employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed on Schedule E.

(h)     The Debtors have authority to pay certain prepetition tax obligations in the ordinary course of business pursuant to an interim order (the "Tax Order").    However, out of an abundance of caution all taxing authorities for which the Debtors may have an outstanding liability have been listed on Schedule E in an "Undetermined" amount.

(i)      Schedule  F reflects the prepetition amounts owing to certain counterparties to executory contracts and unexpired leases.    In addition, Schedule F does not include rejection damages claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The claims of individual creditors for, among other things, merchandise, goods, services or taxes are listed on the Debtors' books and records and may not reflect credits or allowances due from such

creditor.  The Debtors reserve all of their rights respecting such credits and allowances.  The dollar amounts listed may be exclusive of contingent and unliquidated amounts.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

(j)     Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G. Certain construction agreements listed on Schedule G contain mutual indemnification provisions that survive the completion of the construction project.  Theses indemnification liabilities have not been listed separately on Schedule F.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

(k)     Schedule H.  For purposes of Schedule H, only the agents under the prepetition credit facilities are listed for claims arising thereunder. Additionally, the Debtors have not listed any litigation-related Co-Debtors on Schedule H.  Instead, all such listings can be found on the Debtors Schedule F and Statement 4(A), where applicable.

(l)     Statement Question 2.  For purposes of Statement Question 2, net book value was used to determine if income was generated from the sale of an asset.

(m)  Statement Questions 3b and 3c.  Receipts and disbursements are made through a centralized and consolidated cash management system. Payments made are listed by the entity making such payment notwithstanding that certain payments will have been made on behalf of another entity.  As such, only certain Debtors include a response to Statements questions 3b and 3c.

(n)  Statement Question 8.  The Debtors occasionally incur losses for a variety of reasons including theft and property damage, etc.  Certain of these losses may not have been tracked and, thus, the Debtors have only listed losses that were identifiable in their books and records.  In addition, given the routine nature of inventory shrinkage, the Debtors did not list these losses.

(o)  Statement Question 10.  Listing items on Statement Question 10 does not constitute an admission that these items were transferred outside of the ordinary course.

**Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

In re    Champion Enterprises, Inc.                            ,          Case No.    09-14019 (KG)
_____
                     **Debtor**                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

In re  Champion Enterprises, Inc.                                    ,          Case No.  09-14019 (KG)

                              **Debtor**                                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooolpratives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Attached Rider | | $2,341,596.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

In re  Champion Enterprises, Inc.                              ,          Case No. 09-14019 (KG)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Attached Rider | | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attached Rider | | $628,318,764.77 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See Attached Rider | | $10,272.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

In re  Champion Enterprises, Inc.                                    ,                    Case No. 09-14019 (KG)
                   **Debtor**                                                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See Attached Rider | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

In re   Champion Enterprises, Inc.                                   ,          Case No. 09-14019 (KG)
                              **Debtor**                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | | $ 630,670,632.77 + undetermined amounts |

_____3_____ continuation sheets attached      Total ▶

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.9 - Interests in Insurance Policies

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| Federal Insurance Company (Chubb) | Director & Officer | 8132-1073 | $147,148.00 |
| Lloyd's of London | Director & Officer - XDO1 | FD0904339 | $78,430.00 |
| Continental Casualty Company (CNA) | Director & Officer - XDO2 | 132033939 | $58,560.00 |
| National Union Fire Ins. Co. (AIG) | Director & Officer - XDO3 | 01-766-14-11 | $47,088.00 |
| Houston Casualty Company | Director & Officer - XDO5 Side-A | 24-MG-09-A9628 | $36,199.00 |
| Great American | Casualty - Umbrella | UMB2195279 | $521,300.00 |
| American Guarantee and Liability (Zurich) | Casualty - X1 | 2213740 | $103,973.00 |
| Lexington London | Casualty - X2 | AEC-3664888-11 | $72,765.00 |
| Federal Insurance Company (Chubb) | Casualty - X3 | 7983-74-89 | $56,000.00 |
| Federal Insurance Company (Chubb) | Fiduciary | 8155-9946 | $39,730.00 |
| Federal Insurance Company | Commercial Crime | 8208-1228 | $25,751.00 |
| Travelers | Workers Compensation - WC (countrywide) | TC2O-UB-260T0825-09 | $794,667.00 |
| Travelers | Workers Compensation - WC (AZ, OR, WI) | TRJ-UB-260T0849-09 | See policy # TC2O-UB-260T0825-09 |
| Travelers | General Liability | TJ-EXGL-260T0917-09 | $59,190.00 |
| Travelers | Auto Liability - AL (Star Fleet) | TC2J-CAP-260T0874-09 | $202,413.00 |
| Travelers | Auto Liability - Auto Hired Car Phys Dam | TJ-CAP-133D8052-09 | $219.00 |
| Travelers | Auto Liability - OCP NY | TJ-PRH-260T0930-09 | $88.00 |
| Westport (Industrial Risk Insurers) | Property - Primary 15M p/o 25M | 31-3-72619 | $45,303.00 |
| Lexington Insurance Company | Property - Primary 10M p/o 25M | 19945970 | $31,429.00 |
| Essex Insurance Company | Property - 5M p/o 35M X 25M | ESP6514 | $2,013.00 |
| Liberty Mutual | Property - 15M p/o 35M X 25M | MQ2-L9L-441518-019 | $6,165.00 |
| Homeland Insurance Company of New York | Property - 7.5M p/o 35M X 25M | YSP1210 | $2,855.00 |
| Landmark American | Property - 7.5M p/o 35M X 25M | LHD362909 | $3,074.00 |
| ACE American Insurance | Foreign Liability | PHFD36830827 | $3,675.00 |
| US Specialty Insurance Company | Kidnap and Ransom | U709-85308 | $3,561.00 |

**Total** **$2,341,596.00**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.13 - Stock and interests in incorporated and unincorporated businesses. Itemize.**

| DESCRIPTION | OWNERSHIP INTEREST | VALUE |
|---|---|---|
| Champion Home Builders Co. | 100% | Undetermined |
| **Total** | | **Undetermined** |

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| Intercompany Receivable - Champion Enterprises Management Co. (Filing Entity) | $574,362,841.40 |
| Intercompany Receivable - Champion Home Builders Co. (Filing Entity) | $53,955,923.37 |
| **Total** | **$628,318,764.77** |

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.18 - Other Liquidated Debts Owed to the Debtor

| DESCRIPTION | VALUE |
|---|---|
| 1998 Arizona Income Tax Refund | $1,026.00 |
| 1998 Florida Income Tax Refund | $602.00 |
| 1998 Idaho Income Tax Refund | $1,027.00 |
| 1998 Illinois Income Tax Refund | $77.00 |
| 1998 Maine Income Tax Refund | $62.00 |
| 1998 Minnesota Income Tax Refund | $2.00 |
| 1998 Montana Income Tax Refund | $104.00 |
| 1998 Oregon Income Tax Refund | $1,485.00 |
| 1999 Arizona Income Tax Refund | $707.00 |
| 1999 Florida Income Tax Refund | $1,070.00 |
| 1999 Idaho Income Tax Refund | $573.00 |
| 1999 Oregon Income Tax Refund | $734.00 |
| 2005 Montana Income Tax Refund | $2,321.00 |
| 2006 Montana Income Tax Refund | $482.00 |
| **Total** | **$10,272.00** |

Note: Refunds filed under Champion Enterprises, Inc. & Subsidiaries

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.21 - Other Contingent and Unliquidated Claims of Every Nature

| DESCRIPTION | VALUE |
|---|---|
| 1998 California Income Tax Refund* | Undetermined |
| 1998 Oklahoma Income Tax Refund* | Undetermined |
| 1999 California Income Tax Refund* | Undetermined |
| 1999 Oklahoma Income Tax Refund* | Undetermined |
| 2003-2006 Telephone Excise Tax Refund* | Undetermined |
| 2009 Federal Propane Refundable Tax Credit* | Undetermined |
| Claimant - In re OSB Antitrust Litigation, Master File No. 06-826 | Undetermined |
| **Total** | **Undetermined** |

*Refunds filed under Champion Enterprises, Inc. & Subsidiaries

In re **Champion Enterprises, Inc.** ,                          Case No. **09-14019 (KG)**
                        **Debtor**                                                          **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                            $136,875.
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

In re __Champion Enterprises, Inc._____ ,  Case No. __09-14019 (KG)_____
_____**Debtor**_____  _____**(if known)**_____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CREDIT SUISSE, CAYMAN ISLAND BRANCH AS ADMINISTRATIVE AGENT 11 MADISON AVE. NEW YORK, NY 10010 | X | | Parent Guarantee - Revolving Loan, $26,676,231.82 - Funded Debt, $12,992,369.00 - Letters of Credit Issued, $954,770.85 - Accrued Interest, $332,377.01 - Fees | X | | | $40,955,748.68 | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. CREDIT SUISSE, CAYMAN ISLAND BRANCH AS ADMINISTRATIVE AGENT 11 MADISON AVE. NEW YORK, NY 10010 | X | | Parent Guarantee - Synthetic LOC Facility, $42,075,505.00 Aggregate Face Amount of Letters of Credit Issued | X | | | $42,075,505.00 | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

__3__ continuation sheets attached

Subtotal ► (Total of this page)

| $ 83,031,253.68 | $0.00 |
|---|---|

Total ► (Use only on last sheet)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re <u>  Champion Enterprises, Inc.                    </u>,          Case No. <u>  09-14019 (KG)              </u>
Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CREDIT SUISSE, CAYMAN ISLAND BRANCH AS ADMINISTRATIVE AGENT 11 MADISON AVE. NEW YORK, NY 10010 | X | | Parent Guarantee - U.S. Term Loans, $45,453,144.79 - Funded Debt, $1,626,816.64 - Accrued Interest<br><br>VALUE $ Undetermined | X | | | $47,079,961.43 | Undetermined |
| ACCOUNT NO.<br><br>CREDIT SUISSE, CAYMAN ISLAND BRANCH AS ADMINISTRATIVE AGENT 11 MADISON AVE. NEW YORK, NY 10010 | X | | Parent Guarantee - Sterling Term Loans, $59,961,768.74 - Funded Debt, $1,178,130.13 - Accrued Interest, Converted at an Exchange Rate of 1.6686 USD/GBP as of November 13,2009<br>VALUE $ Undetermined | X | | | $61,139,898.87 | Undetermined |
| ACCOUNT NO.<br><br>KAESER COMPRESSORS, INC. PO BOX 946 FREDERICKSBURG, VA 22404 | | | Financing Statement No. 2006181299-3 filed with the Michigan Department of State dated 10/26/2006 regarding all goods sold or consigned by Kaiser to Debtor per the Security Agreement dated 9/25/06<br>VALUE $ Undetermined | X | | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>PACO STEEL & ENGINEERING CORP. 19828 SOUTH ALAMEDA STREET RANCHO DOMINGUEZ, CA 90211 | | | Financing Statement No. 2009153451-9 filed with the Michigan Department of State dated 10/27/2009 regarding all of Bailor's inventory stored by the Bailee at the premises located at 2073 Evergreen Rd., Dresden, TN 38225<br><br>VALUE $ Undetermined | X | | | Undetermined | Undetermined |
| Sheet no. _1_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ 108,219,860.30 | $0.00 |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  **Champion Enterprises, Inc.**                    ,          Case No.  **09-14019 (KG)**
_____
          **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Secured Debt - Parent Guarantee -Collateral Agent for Revolving Loan, Synthetic LOC Facility, U.S. Term Loans and Sterling Term Loans | | | | Undetermined | Undetermined |
| WELLS FARGO BANK, N.A. AS COLLATERAL AGENT ATTN: LYNN M. STEINER CORPORATE TRUST SERVICES 625 MARQUETTE AVE. MINNEAPOLIS, MN 55479 | X | | VALUE $ Undetermined | X | X | | | |
| ACCOUNT NO. | | | Financing Statement No. 2009152722-3 filed with the Michigan Department of State dated 10/26/2009 regarding all inventory listed in Exhibit 1 stored by the Bailee at the premises located in Corona, CA 92882 | | | | Undetermined | Undetermined |
| WILLIAMS SCOTSMAN, INC. 8211 TOWN CENTER DRIVE BALTIMORE, MD 21236 | | | VALUE $ Undetermined | X | | | | |
| ACCOUNT NO. | | | Financing Statement No. 2005137603-4 filed with the  Michigan Department of State dated 08/02/2005 regarding all inventory, equipment and accounts | | | | Undetermined | Undetermined |
| WISCONSIN COMMUNITY BANK 1510 MID VALLEY DR., PO BOX 5307 DE PERE, WI 54115 | | | VALUE $ Undetermined | X | | | | |
| ACCOUNT NO. | | | Financing Statement No. 2008100138-0 filed with the  Michigan Department of State dated 06/24/2008 regarding for the collateral listed in box 4 of the financing statement | | | | Undetermined | Undetermined |
| WISCONSIN COMMUNITY BANK 1510 MID VALLEY DR., PO BOX 5307 DE PERE, WI 54115 | | | VALUE $ Undetermined | X | | | | |

Sheet no. __2__ of __3__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re   Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
_____                      _____
                    **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WISCONSIN COMMUNITY BANK 1510 MID VALLEY DR., PO BOX 5307 DE PERE, WI 54115 | | | UCC Financing Statement No. 2008124560-3 Filed with the Michigan Department of State on 08/06/2008  VALUE $ Undetermined | X | | | Undetermined | Undetermined |
| ACCOUNT NO.  | | | VALUE $ | | | | | |
| ACCOUNT NO.  | | | VALUE $ | | | | | |
| ACCOUNT NO.  | | | VALUE $ | | | | | |
| ACCOUNT NO.  | | | VALUE $ | | | | | |

Sheet no. _3_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

$ 0.00

$ 191,251,113.98
+ undetermined amounts

(Report also on Summary of Schedules.)

$0.00

$0.00
+ undetermined amounts

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re   <u>Champion Enterprises, Inc.          </u>,                Case No. <u>09-14019 (KG)         </u>
                  **Debtor**                                                         **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐     **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  <u>Champion Enterprises, Inc.</u>              ,              Case No. <u>09-14019 (KG)</u>
**Debtor**                                      **(if known)**

[ ]    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

[ ]    **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

[x]    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

[ ]    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

[ ]    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u>__4__</u>  **continuation sheets attached**

In re   Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<u>   Type of Priority for Claims Listed on This Sheet   </u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Taxing Authority | | | | Undetermined | Undetermined | Undetermined |
| ARIZONA DEPT OF REVENUE CORPORATE 1600 W. MONROE PHOENIX, AZ 85038-9079 | | | | X | X | X | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | Undetermined | Undetermined |
| CITY OF TROY CITY TREASURERS OFFICE 500 WEST BIG BEAVER RD TROY, MI 48084 | | | | X | X | X | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | Undetermined | Undetermined |
| FLORIDA DEPT OF REVENUE 5050 WEST TENNESSEE ST TALLAHASSEE, FL 32399-0135 | | | | X | X | X | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | Undetermined | Undetermined |
| IDAHO STATE TAX COMMISSION 800 E PARK BLVD BOISE, ID 83756-0056 | | | | X | X | X | | | |

Sheet no.  1  of  4  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                    $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> INDIANA DEPT OF REVENUE<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204-2253 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MICHIGAN DEPARTMENT OF TREASURY<br>INCOME TAX<br>LANSING, MI 48922 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MONTANA DEPARTMENT OF REVENUE<br>SAM W. MITCHELL BLDG.<br>125 N. ROBERTS, 3RD FLOOR, PO BOX 8021<br>HELENA, MT 59604-8021 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> NEBRASKA DEPT OF REVENUE<br>NEBRASKA STATE OFFICE BUILDING<br>301 CENTENNIAL MALL SOUTH<br>LINCOLN, NE 68509-4818 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |

Sheet no. _2_ of _4_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Taxing Authority | | | | Undetermined | Undetermined | Undetermined |
| OKLAHOMA TAX COMMISSION-FRANCHISE TAX 2501 NORTH LINCOLN BOULEVARD CONNORS BUILDING, CAPITOL COMPLEX OKLAHOMA CITY, OK 73194 | | | | X | X | X | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | Undetermined | Undetermined |
| OREGON DEPARTMENT OF REVENUE 955 CENTER ST NE SALEM, OR  97301-2555 | | | | X | X | X | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | Undetermined | Undetermined |
| STATE OF MICHIGAN MICHIGAN DEPARTMENT OF TREASURY LANSING, MI 48922 | | | | X | X | X | | | |

Sheet no.   3   of   4   continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00            $ 0.00            $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$            $

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  TREASURER STATE OF MAINE MAINE REVENUE SERVICES 24 STATE HOUSE STATION AUGUSTA, ME 04333-0024 | | | Taxing Authority | X | X | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _4_ of _4_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  | $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  | $ 0.00 + undetermined amounts

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  | | $ 0.00 + undetermined amounts | $ 0.00 + undetermined amounts

In re   <u>Champion Enterprises, Inc.</u>  ,      Case No. <u>09-14019 (KG)</u>
           **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| A. W, CHESTELION COMPANY C/O COOLEY, MANION, JONES, HAKE & KUROWSKI, LLP 201 SPEAR STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| A.D. WHITE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| AARON, MAE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

<u> 1,960 </u> continuation sheets attached

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
_____                          _____
                  **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. AARON, MAE, AS NEXT FRIEND OF J.A., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. ABBA ELECTRIC C/O MALCOLM L. ROBERTSON BLANCARD, ROBERTSON, MITCHELL & CARTER 320 W. 4TH STREET, PO BOX 16260 JOPLIN, MO 64802 | X | | Codefendant - Case No. 06-VE-CV00355 | X | X | X | Undetermined |
| ACCOUNT NO. ABBOTT, JOSEPH 148 ANDREWS RD SHERBURNE, NY 13460 | | | Workers Compensation - A7V2844 | X | X | X | Undetermined |
| ACCOUNT NO. ABBY TREADAWAY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |

Sheet no.  _1_ of _1,960_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| ABBY TREADAWAY, ON BEHALF OF THE MINOR REFERRED TO AS C.J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ABNEY, CYNTHIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ABNEY, CYNTHIA, AS NEXT FRIEND OF E.A., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   2  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.  09-14019 (KG)
            **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ABNEY, LARRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ABNEY, MICHAEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ABSTON, FRANK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKEF, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  3  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, ANGEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, AUGUSTA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, BRENT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, CHIQUITA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  4  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.  **09-14019 (KG)**
                  **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, CLARENCE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, DEBRA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, DONALD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, EARTHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  _5_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, JASMINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, LARRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| ACKER, LETECHEIA C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS NEW ORLEANS, LA 70163 | | | | X | X | X | |

Sheet no.  6  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| ACKER, LETECHEIA, ON BEHALF OF MINORS G.S. AND D.S. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| ACKER, LETECHIEIA C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| ACKER, LETECHIEIA, ON BEHALF OF MINORS G.S. AND D.S. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |

Sheet no.   7  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, MARGARET C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, RENE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, ROSE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, SHIRLEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   8  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** _____ ,        Case No. __09-14019 (KG)_____
_____**Debtor**_____                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, SYLVIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, WALTER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, WILLIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, WILLIE, AS NEXT FRIEND OF D.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. __9_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKER, WILLIE, AS NEXT FRIEND OF Z.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ACKERAS, SHIRLEY, AS NEXT FRIEND OF C.A., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 06-VE-CV00355 | | | | Undetermined |
| ACQUILLA, INC. C/O MARTIN M. LORING BLACKWELL, SANDERS, PEPPER, MARTIN LLP 4801 MAIN STREET, SUITE 1000 KANSAS CITY, MI 64112 | X | | | X | X | X | |

Sheet no.   10  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,                    Case No.   **09-14019 (KG)**

                              **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ADAM, LARRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ADAMS, DIANNE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| ADAMS, MICHAEL A C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ADAMS, THOMAS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   11  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| ADEL WIGGINS GROUP, FORMERLY A DIVISION OFIMO INDUSTRIES, INC. C/O CSC LAWYERS 2730 GATEWAY OAKS DRIVE SUITE 100 SACRAMENTO, CA 95833 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ADKISON, LARRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ADKISON, STEFANIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   12  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
  _____**Debtor**_____                                              _____**(if known)**_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ADKISON, STEFONIE, AS NEXT FRIEND OF D.M., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A5K3631 | | | | Undetermined |
| ADRIAN, BRENT 1715 N BURLINGTON AVE WORTHINGTON, MN 56187 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ADUBATO, JAMES C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ADUBATO, JESSICA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  _13_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ADUBATO, MARY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ADUBATO, NICHOLAS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| ADVOCATE MINES LIMITED C/O LEWIS, BRISBOIS, BJSGAARD & SMITH LLP 221 NORTLL FIGUEROA STREET SUITE 1200 LOS ANGELES, CA 90012 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Threatened | | | | Undetermined |
| AFFORDABLE MOBILE HOMES 4100 HIGHWAY 63 MOSS POINT, MS 39563 | X | | | X | X | X | |

Sheet no.   14  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undermined |
| AGUILAR, JACKLYN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undermined |
| AJAN, DUDLEY RAYMOND C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| AJLEN, CAROLYN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| AKPOTOEVWE, CLIFFORD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  _15_ of  _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALABAMA MANUFACTURED HOUSING COMMISSION 350 SOUTH DECATUR STREET MONTGOMERY, AL 36104 | | | Surety Bond - Obligee relating to Bond No.: 13009318 | X | | | Undetermined |
| ACCOUNT NO. <br><br> ALBEREZ, LAWRENCE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALBERS, PATRICA W. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALBERS, ROBIN DOREEN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.  _16_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
          **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 07JE-CC01090 | | | | Undetermined |
| ALBERT, EDNA C/O GEORGE J. MILLER THE MILLER/SALSBURY LAW FIRM EUREKA, MO 63025 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 07JE-CC01090 | | | | Undetermined |
| ALBERT, WINTON C/O GEORGE J. MILLER THE MILLER/SALSBURY LAW FIRM EUREKA, MO 63025 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| ALBERTI, MILDA C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 90400377 | | | | Undetermined |
| ALDER, CINDY K. C/O KENNETH LOUGEE SIEGFRIED & JENSEN 5664 SOUTH GREEN ST. SALT LAKE CITY, UT 84123 | | | | X | X | X | |

Sheet no.  17  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.  **09-14019 (KG)**
     **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALEXANDER, CRYSTAL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALEXANDER, JANET C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALEXANDER, JEANNE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALEXANDER, JEANNE, AS NEXT FRIEND OF J.A., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  **18** of  **1,960** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► | $ 0.00

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,  Case No. **09-14019 (KG)**
        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| ALEXANDER, LOUIS A C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALEXANDER, PHILLIP C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALEXANDER, RAYMOND C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ALFONSO, MICHAEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no. __19_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ALFONSO, OLIVIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ALFONSO, SHARON C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ALFONSO, VERNON E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no. _20_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALFORD, DARYL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALFORD, KAREN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| ALFORD, L.C. C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALFORD, OLIVIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   21  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,         Case No.   09-14019 (KG)
                     **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALFORD, OLIVIA, AS NEXT FRIEND OF A.M., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALFORD, OLIVIA, AS NEXT FRIEND OF K.A., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ALKURD, MOHAMAD R. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   22  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ALLEN, ALBERT J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALLEN, AMANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALLEN, AMANDA, AS NEXT FRIEND OF S.A., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| ALLEN, ASHLEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  23  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
             **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALLEN, ASHLEY <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALLEN, ASHLEY, ON BEHALF OF THE MINOR REFERRED TO AS E.L. <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALLEN, CHRIS R <br> 787 ADAMS RD <br> MARTIN, TN 38237-2618 | | | Workers Compensation - AJU5891 | X | X | X | Undetermined |

Sheet no.   24  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLEN, LORRIE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLEN, SHIRLEY<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLEN, WILLIAM<br>ADDRESS ON FILE | | | Non-Qualified Deferred Compensation Plan | X | | | $2,865.20 |
| ACCOUNT NO.<br><br>ALLEN, WILLIAM R<br>7145 LICK CREEK RD<br>BIG SANDY, TN 38221 | | | Workers Compensation - CAL0923 | X | X | X | Undetermined |

Sheet no.   25  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,865.20

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |

Sheet no.  26  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                    ,          Case No.   <u>09-14019 (KG)</u>
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |

Sheet no.  <u>27</u> of <u>1,960</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                    ,          Case No.   <u>09-14019 (KG)</u>
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undermined |
| ACCOUNT NO. <br><br> ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undermined |
| ACCOUNT NO. <br><br> ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undermined |
| ACCOUNT NO. <br><br> ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undermined |

Sheet no.  <u>28</u> of  <u>1,960</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc._____ ,          Case No.   09-14019 (KG)_____
                **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES<br>C/O GLINN H. SPANN<br>734 EAST MAIN STREET<br>ADRIAN,, GA 31002 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES<br>C/O GLINN H. SPANN<br>734 EAST MAIN STREET<br>ADRIAN,, GA 31002 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES<br>C/O GLINN H. SPANN<br>734 EAST MAIN STREET<br>ADRIAN,, GA 31002 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES<br>C/O GLINN H. SPANN<br>734 EAST MAIN STREET<br>ADRIAN,, GA 31002 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.  _29_ of  _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| ALLIANCE HOMES, INC. D/B/A ADRIAN HOMES C/O GLINN H. SPANN 734 EAST MAIN STREET ADRIAN,, GA 31002 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ALLO, EDWARD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   30  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____                          _____
                    **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ALLO, KATHY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - CIWS807503 | | | | Undetermined |
| ALLSTATE INSURANCE COMPANY C/O MITCHELL ELLIS GREEN, ESQ. PO BOX 630550 SIMI VALLEY, CA 93063 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Threatened | | | | Undetermined |
| ALLSTATE INSURANCE COMPANY P.O BOX 660636 DALLAS, TX 75266-0636 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - 90400377 | | | | Undetermined |
| ALLSTATE INSURANCE COMPANY C/O KENNETH LOUGEE SIEGFRIED & JENSEN 5664 SOUTH GREEN ST. SALT LAKE CITY, UT 84123 | | | | X | X | X | |

Sheet no.  31  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ALMOND, BEVERLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ALMONTE, DARLENE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| ALTA LAVAL, INC. C/O DEHAY & ELLISTON, LLP 800 WEST 6TH STREET SUITE 788 LOS ANGELES, CA 90017 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AMBO, NATASHA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   32  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| AMBROSE, GLADYS P C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| AMBROSE, TITUS M C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. 09 497 | | | | Undetermined |
| AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. 08 3217 | | | | Undetermined |
| AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | | | | X | X | X | |

Sheet no.  33  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO. AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO. AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |

Sheet no.   34  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____                    _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |

Sheet no.   35  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc. _____ ,     Case No.   09-14019 (KG) _____
                     **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |

Sheet no.   36  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |

Sheet no.   37  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.   38  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                     ,        Case No.   **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no.  _39_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN CAMPER MANUFACTURING, LLC D/B/A AMERI-CAMP C/O PETER J. RECCHIO 1406 GREENLEAF BLVD. ELKHART, IN 46514 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN CASUALTY COMPANY 333 S. WABASH CHICAGO, IL 60604 | | | Letter of Credit Beneficiary | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |

Sheet no.  40  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.   **09-14019 (KG)**
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN HOMESTAR CORPORATION<br>C/O CRAIG A REYNOLDS<br>2450 SOUTH SHORE BOULEVARD STE.300<br>LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN HOMESTAR CORPORATION<br>C/O CRAIG A REYNOLDS<br>2450 SOUTH SHORE BOULEVARD STE.300<br>LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN HOMESTAR CORPORATION<br>C/O CRAIG A REYNOLDS<br>2450 SOUTH SHORE BOULEVARD STE.300<br>LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |

Sheet no.  _41_ of  _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc. _____ ,      Case No.   09-14019 (KG) _____
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |

Sheet no.  42  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,       Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no.   43  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.    09-14019 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   44  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                     **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |

Sheet no.  45  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| AMERICAN HOMESTAR CORPORATION C/O CRAIG A REYNOLDS 2450 SOUTH SHORE BOULEVARD STE.300 LEAGUE CITY, TX 77573 | X | | | X | X | X | |

Sheet no.   46  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN HOMESTAR CORPORATION<br>C/O CRAIG A REYNOLDS<br>2450 SOUTH SHORE BOULEVARD STE.300<br>LEAGUE CITY, TX 77573 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE,, LA 70809 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE,, LA 70809 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |

Sheet no.  47  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE, LA 70809 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE,, LA 70809 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE,, LA 70809 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |

Sheet no.   48  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE,, LA 70809 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE,, LA 70809 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE,, LA 70809 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |

Sheet no.   49  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,          Case No.   09-14019 (KG)
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE, LA 70809 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE,, LA 70809 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE,, LA 70809 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   50  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                ,          Case No.   <u>09-14019 (KG)</u>
           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE, LA 70809 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL GROUP<br>C/O THE LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE,, LA 70809 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL SPECIALTY LINES<br>C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION<br>PO BOX 94125<br>BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |

Sheet no. <u>51</u> of <u>1,960</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.    09-14019 (KG)
                                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL SPECIALTY LINES<br>C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION<br>PO BOX 94125<br>BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL SPECIALTY LINES<br>C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION<br>PO BOX 94125<br>BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL SPECIALTY LINES<br>C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION<br>PO BOX 94125<br>BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |

Sheet no.   52  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,         Case No.   09-14019 (KG)
                              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL SPECIALTY LINES C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL SPECIALTY LINES C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL SPECIALTY LINES C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |

Sheet no.   53  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc. _____ ,        Case No.   09-14019 (KG) _____
                       **Debtor**                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL SPECIALTY LINES C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL SPECIALTY LINES C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN INTERNATIONAL SPECIALTY LINES C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.  54  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,        Case No.   09-14019 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| AMERICAN INTERNATIONAL SPECIALTY LINES C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| AMERICAN INTERNATIONAL SPECIALTY LINES C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| AMERICAN INTERNATIONAL SPECIALTY LINES C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.  55 of  1,960 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>AMERICAN TRADITIONS INSURANCE COMPANY UNKNOWN ADDRESS | | | Litigation - Threatened | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>ANCALADE, ROSE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>ANCAR, LEONDES C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>ANDERSON, CRYSTAL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   56  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>ANDERSON, GREG <br>23094 AVENUE 204 <br>STRATHMORE, CA 93267 | | | Workers Compensation - CAC5789 | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>ANDERSON, GREG R <br>23094 AVENUE 204 <br>STRATHMORE, CA 93267 | | | Workers Compensation - AMG0348 | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>ANDERSON, JAMES A <br>C/O LAW OFFICE OF JOSEPH M. BRUNO <br>855 BARONNE STREET <br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>ANDERSON, JOCELYN, AS NEXT FRIEND OF M.W., A MINOR <br>C/O ROBERT C. HILLARD, LLP <br>719 SOUTH SHORELINE BLVD. SUITE 500 <br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   57  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,        Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ANDERSON, JOCELYN, AS NEXT FRIEND OF T.A., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ANDERSON, JOCELYN, AS NEXT FRIEND OF T.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ANDERSON, PHILLIP C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| ANDERSON, ROBERT C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   58  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                    ,          Case No.  <u>09-14019 (KG)</u>
          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| ANDERSON, SANDRA C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| ANDERSON, SANDRA C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ANDERSON, STACEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no. <u>59</u> of <u>1,960</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ANDERSON, STACY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ANDERSON, STACY, ON BEHALF OF THE MINOR K.A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ANDREWS, CECIL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| ANDREWS, JAMES C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.  60  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.   **09-14019 (KG)**
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANDREWS, JAMES<br>523 MLK BLVD<br>ATHENS, TX 75751 | | | Workers Compensation - AYE5636 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANDREWS, JESSICA<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANDREWS, KEITH ON BEHALF OF K.A.<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   61  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
　　　　　　　　**Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANDREWS, KEITH ON BEHALF OF K.A.<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANDREWS, MARK<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANESTIS, ROBERT<br>755 W. BIG BEAVER RD.<br>SUITE 1000<br>TROY, MI 48084 | | | Option granted for 20,800 shares on 5/1/2001 that expiress 5/1/2011 | X | | | Undetemrined |
| ACCOUNT NO.<br><br>ANESTIS, ROBERT<br>755 W. BIG BEAVER RD.<br>SUITE 1000<br>TROY, MI 48084 | | | Options granted for 24,000 shares on 5/1/2001 that expire on 5/1/2011 | X | | | Undetemrined |

Sheet no.  **62** of  **1,960** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANESTIS, ROBERT<br>755 W. BIG BEAVER RD.<br>SUITE 1000<br>TROY, MI 48084 | | | Option granted for 20,800 shares on 4/30/2002 that expires 4/29/2012 | X | | | Undetemrined |
| ACCOUNT NO.<br><br>ANGELETY, ELIZABETH<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANGELETY, NATHANIEL M<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANNIS, BRITTANY NICOLE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.   63  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| APPLEGATE, JOSANA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A8N8459 | | | | Undetermined |
| ARAUJO, JOHN B PO BOX 943 459 E HERMOSA LINDSAY, CA 93247 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ARBOUR, BRANDI LYNN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4844 | | | | Undetermined |
| ARBOUR, BRANI C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  64 of  1,960 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,        Case No.   09-14019 (KG)
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4844 | | | | Undetermined |
| ARBOUR, BRANI, ON BEHALF OF THE MINOR REFERRED TO AS C.W. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE., LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ARCEMENT, LUCILLE MARGARET C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE., LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ARCENEAUX, CATHERINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   65  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ARCENEAUX, LOUIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| ARCH SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| ARCH SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   66  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,           Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| ARCH SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| ARCH SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| ARCH SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   67  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,                    Case No.   09-14019 (KG)
           **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| ARCH SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| ARCH SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| ARCH SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   68  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARCH SPECIALTY INSURANCE COMPANY<br>C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION<br>PO BOX 94125<br>BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARCH SPECIALTY INSURANCE COMPANY<br>C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION<br>PO BOX 94125<br>BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARIAS, JOSE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   69  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,        Case No.   09-14019 (KG)
                  **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ARIAS, WYNETTE MARIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - C213272 | | | | Undetermined |
| ARISPE, SEVERO 960 N. 1ST ST. JOHNSTOWN, CO 80534 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - ARA5560 | | | | Undetermined |
| ARIZAGA, JUVENAL 16850 FAIRFAX STREET FONTANA, CA 92336 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CBC4147 | | | | Undetermined |
| ARIZAGA, JUVENAL 16850 FAIRFAX STREET FONTANA, CA 92336 | | | | X | X | X | |

Sheet no.   70  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                              **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ARKLE, SHAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ARKLE, SHAN, AS NEXT FRIEND OF C.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A7E2910 | | | | Undetermined |
| ARMENDARIZ, MELITON 918 E HOUSTON AVE VISALIA, CA 93292 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ARMSTRONG, ASHLEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  71  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,          Case No.   09-14019 (KG)
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| ARMSTRONG, DANIELLE S C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ARMSTRONG, RAYMOND CHRISTOPHER C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ARNOLD, DEBORAH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   72  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ARNOLD, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ARNOLD, WILLIAM C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A4Q1957 | | | | Undetermined |
| ARREAGA, ISMAEL 645 N HOMASSEL LINDSAY, CA 93247 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ARTHUR MORGAN, C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   73  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| ARTHUR, ARTHUR C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| ARTHUR, ARTHUR, INDIVIDUALLY AND ON BEHALF OF THE MINOR REFERRED TO AS A.M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| ARTHUR, MARY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   74  of   1,960   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| ARTHUR, MARY, ON BEHALF OF THE MINOR REFERRED TO AS A.M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ASSAVEDO, CHRISTINE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ASSAVEDO, COREY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   75  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ASSAVEDO, COURTNEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ASSAVEDO, MELISSA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ASSEVEDO, BARRY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| ATHENS PARK HOMES, L.L.C. C/O NORMAN A. LOFGREN 1601 ELM ST., STE. 4100 DALLAS, TX 75201 | X | | | X | X | X | |

Sheet no.  76  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
             **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ATHENS PARK HOMES, L.L.C. C/O NORMAN A. LOFGREN 1601 ELM ST., STE. 4100 DALLAS, TX 75201 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.  ATHENS PARK HOMES, L.L.C. C/O NORMAN A. LOFGREN 1601 ELM ST., STE. 4100 DALLAS, TX 75201 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.  ATHENS PARK HOMES, L.L.C. C/O NORMAN A. LOFGREN 1601 ELM ST., STE. 4100 DALLAS, TX 75201 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.  ATHENS PARK HOMES, L.L.C. C/O NORMAN A. LOFGREN 1601 ELM ST., STE. 4100 DALLAS, TX 75201 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.  ATHENS PARK HOMES, L.L.C. C/O NORMAN A. LOFGREN 1601 ELM ST., STE. 4100 DALLAS, TX 75201 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |

Sheet no.  **77** of **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                         ,          Case No.    **09-14019 (KG)**
              **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ATHENS PARK HOMES, L.L.C.<br>C/O NORMAN A. LOFGREN<br>1601 ELM ST., STE. 4100<br>DALLAS, TX 75201 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATHENS PARK HOMES, L.L.C.<br>C/O NORMAN A. LOFGREN<br>1601 ELM ST., STE. 4100<br>DALLAS, TX 75201 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATHENS PARK HOMES, L.L.C.<br>C/O NORMAN A. LOFGREN<br>1601 ELM ST., STE. 4100<br>DALLAS, TX 75201 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATHENS PARK HOMES, L.L.C.<br>C/O NORMAN A. LOFGREN<br>1601 ELM ST., STE. 4100<br>DALLAS, TX 75201 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATHENS PARK HOMES, L.L.C.<br>C/O NORMAN A. LOFGREN<br>1601 ELM ST., STE. 4100<br>DALLAS, TX 75201 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |

Sheet no.  _78_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                                    ,                    Case No.   **09-14019 (KG)**
　　　　　　　　**Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ATHENS PARK HOMES, L.L.C.<br>C/O NORMAN A. LOFGREN<br>1601 ELM ST., STE. 4100<br>DALLAS, TX 75201 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATHENS PARK HOMES, L.L.C.<br>C/O NORMAN A. LOFGREN<br>1601 ELM ST., STE. 4100<br>DALLAS, TX 75201 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATHENS PARK HOMES, L.L.C.<br>C/O NORMAN A. LOFGREN<br>1601 ELM ST., STE. 4100<br>DALLAS, TX 75201 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATHENS PARK HOMES, L.L.C.<br>C/O NORMAN A. LOFGREN<br>1601 ELM ST., STE. 4100<br>DALLAS, TX 75201 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ATHENS PARK HOMES, L.L.C.<br>C/O NORMAN A. LOFGREN<br>1601 ELM ST., STE. 4100<br>DALLAS, TX 75201 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no. __79_ of __1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| ATWOOD, GRETCHEN SCHULTE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUCOIN, GINA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUCOIN, GINA M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  80  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUCOIN, GINA, ON BEHALF OF THE MINOR T.A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUCOIN, LEONARD WILLIAM C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTINE, ANGEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   81  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTINE, JOSEPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTINE, JOSEPH MILFORD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTINE, JR., JOSEPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   82  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTINE, JR., JOSEPH, ON BEHALF OF THE MINOR M.A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTINE, JR., JOSEPH, ON BEHALF OF THE MINOR M.A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| AUGUSTINE, MICHELLE C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   83  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
                  **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTINE, ROBIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTINE, ROBIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTINE, ROBIN, ON BEHALF OF THE MINOR S.A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  **84** of  **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| AUGUSTINE, THAIS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTINE, THAIS JOYCE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| AUGUSTINE, THAIS, ON BEHALF OF THE MINOR REFERRED TO AS B.P. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  85  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| AUGUSTINE, THAIS, ON BEHALF OF THE MINOR REFERRED TO AS P.P. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTUS, CANDICE SHA-LINDA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUGUSTUS, DIEDRA FERNANDEZ C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   86  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUTHEMENT, JAY J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AUTHEMENT, JAYLIN A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| AUTMON, TERA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| AUTOZONE, INC. C/O ARCHER NORRIS CHRISTOPHER M. HARNETT, ESQ., JEANNE C. SHIH, ESQ. WALNUT CREEK, CA 94596-3728 | X | | | X | X | X | |

Sheet no.   87  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.  09-14019 (KG)
                  **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| AUTOZONE, INC. (SUCCESSOR-BY-MERGER TO CHIEF AUTO PARTS) C/O ARCHER NORRIS CHRISTOPHER M. HARNETT, ESQ., JEANNE C. SHIH, ESQ. 2033 NORTH MAIN STREET, SUITE 800 WALNUT CREEK, CA 94596-3728 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| AVCO CORPORATION D/B/A TEXTRON SYSTEMS CORPORATION CT CORPORATION 818 WEST 7TH STREET LOS ANGELES, CA 90017 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AYMOND, THELMA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  88  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                                  ,          Case No.   **09-14019 (KG)**
            **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AYMOND, WILLIAM C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AYMOND, WILLIAM (BILLY) C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| AYO, LEO C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A8N9332 | | | | Undetermined |
| BACA, PATRICK 246 WILLOW AVE PORTERVILLE, CA 93257 | | | | X | X | X | |

Sheet no.  _89_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.   **09-14019 (KG)**
　　　　　　　　　**Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BACHEMIN, DAVID C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BACHEMIN, DAVID PETER C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BACQUES, MICHELE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  _90_ of  _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,        Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BACQUES-MAGGIO, JOLIE D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAILES, BRIDGET C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAILES, BRIDGET C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  91  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,          Case No.   09-14019 (KG)
               **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAILES, BRIDGET, ON BEHALF OF THE MINOR J.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAILES, BRIDGET, ON BEHALF OF THE MINOR L.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAILES, BRIDGET, ON BEHALF OF THE MINOR N.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  92  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAILES, BRIDGET, ON BEHALF OF THE MINOR W.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAILES, KENETH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAILEY, BEATRICE M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  93 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BAILEY, CAROLINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAILEY, DARREN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| BAILEY, GARILYN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  94  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| BAILEY, GARILYN, ON BEHALF OF THE MINOR REFERRED TO AS N.M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| BAILEY, GARLLYN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| BAILEY, GARLLYN, ON BEHALF OF THE MINOR REFERRED TO AS M.M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  95  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                      **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAILEY, JEROME<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAILEY, JUNE J.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAILEY, TIFFANY LYNN<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.  _96_ of  _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BAKER, IRVEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAKER, KAREN LYNN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAKER, KAREN LYNN, ON BEHALF OF THE MINOR K.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  97  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BAKER, OTIS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.  BAKER, ROSE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  BAKER, RUDOLPH CARL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.  98  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
  **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BAKER, SHEILA WOLFE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALDWIN, NADINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALEMAN, DEREK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALEMAN, JOSETTE, AS NEXT FRIEND OF D.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. __99_ of __1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.  09-14019 (KG)
         **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALEMAN, LINDSEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALES, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALES, JONAS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALES, MARK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  100  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
               **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALES, STEPHEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALKCOM, RICHARD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALLICOM, SAMANTHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BALOG, KAREN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   101  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  | Workers Compensation - A6Q7099 |  |  |  | Undetermined |
| BALZER, KIM A 315 RIVER LAKES DR. STRASBURG, VA 22657 |  |  |  | X | X | X |  |
| ACCOUNT NO. |  |  | Litigation - Case No. 09-50311 |  |  |  | Undetermined |
| BAMES, CHANELL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 |  |  |  | X | X | X |  |
| ACCOUNT NO. |  |  | Litigation - Case No. 09-50311 |  |  |  | Undetermined |
| BAMES, SANDRA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 |  |  |  | X | X | X |  |
| ACCOUNT NO. |  |  | Litigation - Case No. 09-50311 |  |  |  | Undetermined |
| BANJ, SEYMOURN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 |  |  |  | X | X | X |  |

Sheet no.   102  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Letter of Credit Beneficiary | | | | Undetermined |
| BANK OF NEW YORK MIDWEST TRUST COMPANY - MARICOPA IRB 2 NORTH LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BANKS, CORY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BANKS, DAWYAN M C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BANKS, EDDIE C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   103  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BANKS, EILIS J C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BANKS, KENT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BANKS, LINDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BANKS, LINDA, AS NEXT FRIEND OF K.W., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   104  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BANKS, LINDAAS NEXT FRIEND OF S.W., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BANKS, LOWONDER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BANKS, NAKLA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BANKS, PATRICK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   105  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BANKS, RAFAEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BANKS, REGINALD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BANKS, SEYMOURN, AS NEXT FRIEND OF E.W., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   106  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BANNER, LARRY J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BAQUET, CHRIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BARBARIN, BRITTNEY A C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BARBARIN, COREY S C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   107  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
            **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BARBER, REBECCA M C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BARCELONA, LINDA S. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BARCELONA, STEVE V. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   108  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
        **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARIKS, KALHERINE, AS NEXT FRIEND OF D.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BARLOW, CREE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARNES, ALEXANDERIA, AS NEXT FRIEND OF B.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   109  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc._____ ,          Case No.  09-14019 (KG)_____
             **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARNES, ALEXANDRIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARNES, ALEXANDRIA, AS NEXT FRIEND OF A.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARNES, ALEXANDRIAAS NEXT FRIEND OF K.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARNES, CARLA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. _110_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                  **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARNES, CARLA, AS NEXT FRIEND OF J.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A5N3796 | | | | Undetermined |
| BARNES, CHARLES W 84 W MAIN HENRY, TN 38231 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARNES, DEBRA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARNES, EVELYN, AS NEXT FRIEND OF A.S., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   111  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.   **09-14019 (KG)**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                BARNES, EVELYN, AS NEXT FRIEND OF D.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.                                                BARNES, JEANEJL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.                                                BARNES, JESSE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.                                                BARNES, JIMMY 303 S 1ST ST HONEY GROVE, TX 75446 | | | Workers Compensation - C119674 | X | X | X | Undetermined |

Sheet no.   112  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►     $ 0.00

Total ►     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARNES, LINDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARNES, TIFFINIE, AS NEXT FRIEND OF S.T., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BARON, LEONA C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. BC411536 | | | | Undetermined |
| BARR LUMBER COMPANY, INC. C/O PETER C. FREEMAN 16485 LAGUNA CANYON RD., STE. 230 IRVINE, CA 92618 | | | | X | X | X | |

Sheet no.  113  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,          Case No.  09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BARRIERE, ARLENE R C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARRON, SEAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BARROW, CLARENCE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BARROW, MARVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  114  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BASS, LAQUEENASAVAKIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BASS, SANCHEZ C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BASTOE, ALYSSA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BASTOE, ANDREW C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   115  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BASTOE, BLAKE CURT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BASTOE, COREY M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BASTOE, ERICA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   116  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
                 **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BASTOE, JACK THOMAS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BASTOE, JACK THOMAS, ON BEHALF OF THE MINOR J.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BASTOE, REGINA B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   117  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BATENIAN, JOSETTE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BATES, JENNIFER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BATES, SANDRA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BATISLE, DEMOND C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  118  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                          ,          Case No. **09-14019 (KG)**
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BATISLE, JANICE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| BATISTE, DEBRA C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BATISTE, RONDELL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BATTIE, DURAN C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |

Sheet no. _119_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BATTIE, DURAN ON BEHALF OF MINORS D.B., JR. AND AS REPRESENTATIVE OF THE ESTATE OF DURONTE BATTIE C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BATTLEY, IRVIN C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BAUDEAN, LEAH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   120  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
_____                                      _____
Debtor                                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BAUDEAN, LORI C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BAUER, BELINDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BAUGHMAN, DONNA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| BAYER CROPSCIENCE, INC., SUCCESSOR TO AMCHEM PRODUCTS, INC. C/O BRYDON, HUGO & PARKER 135 MAIN STREET, SUITE 2000 SAN FRANCISCO, CA 94105 | X | | | X | X | X | |

Sheet no.   121  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                 $ 0.00

Total ▶                    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
         **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BEAL, LINDA <br> C/O HURRICAN LEGAL CENTER <br> LAWRENCE J. CENTOLA, JR. <br> 600 CARONDELET STREET, SUITE 602 <br> NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BEAN, MARTHA <br> C/O ROBERT C. HILLARD, LLP <br> 719 SOUTH SHORELINE BLVD. <br> SUITE 500 <br> CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BEARD, LISA, AS NEXT FRIEND OF A.D., A MINOR <br> C/O ROBERT C. HILLARD, LLP <br> 719 SOUTH SHORELINE BLVD. <br> SUITE 500 <br> CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BEARD, MARILYN <br> C/O ROBERT C. HILLARD, LLP <br> 719 SOUTH SHORELINE BLVD. <br> SUITE 500 <br> CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  _122_ of  _1,960_  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BEASLEY, HEAVENLY C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BEASLEY, JOYCELY C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BEASLEY, JOYCELY,  ON BEHALF OF MINOR H.B. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |

Sheet no.   123  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BEASLEY, JOYCELYN C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BEASLEY, JOYCELYN, ON BEHALF OF A MINOR C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BEASLEY, STEVEN C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS NEW ORLEANS, LA 70163 | | | | X | X | X | |

Sheet no.   124   of   1,960   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►     $ 0.00

Total ►     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____                              _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BEASLEY, STEVEN C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BEASLEY, STEVEN,  ON BEHALF OF MINOR H.B. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BEASLEY, STEVEN, ON BEHALF OF A MINOR C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |

Sheet no.   125  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BEAULIEU, CHRISTOPHER JUSTIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BEAULIEU, DEBRECCA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BEAULIEU, DEBRECCA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   126  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,         Case No.   09-14019 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BEAULIEU, DEBRECCA, ON BEHALF OF THE MINOR C.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| BECHTEL NATIONAL, INC. C/O PETER TAFARO 1100 POYDRAS STREET, SUITE 3700 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| BECHTEL NATIONAL, INC. C/O PETER TAFARO FRILOT, LLC 1100 POYDRAS STREET, SUITE 3700 NEW ORLEANS, LA 70163 | X | | | X | X | X | |

Sheet no.   127  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| BECHTEL NATIONAL, INC. C/O PETER TAFARO FRILOT, LLC 1100 POYDRAS STREET, SUITE 3700 NEW ORLEANS, LA 70163 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| BECNEL, CAROL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| BECNEL, ROBERT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   128  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                      ,        Case No.   **09-14019 (KG)**
                      **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| BEHRENS, DAVID P. C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| BEHRENS, SHAWN C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CDE2643 | | | | Undetermined |
| BEJAR, RAFAEL 318 E VANDALIA AVE APT A PORTERVILLE, CA 93257 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELL, AARON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  _129_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELL, ARIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| BELL, DOROTHY C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELL, JUDY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELL, LARRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   130  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.  09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELL, MAI C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELL, MANHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELL, MANHA, AS NEXT FRIEND OF I.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELL, MARTHA, AS NEXT FRIEND OF A.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  131  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELLO, CLAUDE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELLO, FRANK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELLO, SLEVIE, AS NEXT FRIEND OF H.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELLO, STEVIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  132  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,          Case No.   09-14019 (KG)
                         **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELLO, STEVIE, AS NEXT FRIEND OF A.M., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELLO-PIKE, DAPHANE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELMARES, CAROLIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BELMARES, FRANCIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   133  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BELSKY, ERIC<br>755 W. BIG BEAVER RD.<br>SUITE 1000<br>TROY, MI 48084 | | | Option granted for 4,996 shares on 1/25/2002 that expires 1/25/2012 | X | | | Undetemrined |
| ACCOUNT NO.<br><br>BELSKY, ERIC<br>755 W. BIG BEAVER RD.<br>SUITE 1000<br>TROY, MI 48084 | | | Option granted for 19,200 shares on 4/30/2002 that expires 4/29/2012 | X | | | Undetemrined |
| ACCOUNT NO.<br><br>BELYEU, JUDY<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BELYEU, MICHAEL<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  134  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BEN, TRINA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BEN, TRINA, ON BEHALF OF THE MINOR T.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BENFATTI, RUDE T C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BENNETT, JENNIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  135 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENNETT, JENNIE, AS NEXT FRIEND OF C.H., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENNETT, JERRY D<br>4898 US 421 N<br>LILLINGTON, NC 27546 | | | Workers Compensation - CJP7929 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENNETT, LORIE<br>132 7TH ST. EAST<br>WAHNETA, FL 33880 | | | Workers Compensation - ABA7907 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENNETT, PAMELA<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   136  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.  09-14019 (KG)
                                          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BENNETT, TANYA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BENNETT, THOMAS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BENNETT, TRACY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BENNETT, TRACYAS NEXT FRIEND OF T.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   137  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.  **09-14019 (KG)**
         **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BENTLEY, BRITTANY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BENTLEY, JEFFREY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BENTLEY, JETHRO C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BENTLEY, LINDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  **138** of  **1,960**  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,         Case No.   **09-14019 (KG)**
        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BERGENS, THOMAS ANTHONY C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BERGERON, BRETT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BERMOND, LILLIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  _139_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BERNARD, ANITA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BERNARD, ERIC C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BERNARD, LAUREN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   140  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
      **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BERNDT, JAMES C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BERNDT, SAVANNAH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BERNIARD, STANLEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BERRY, CHRISTIAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   141  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BERRY, CHRISTINA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BERRY, ELWOOD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BERRY, HILDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BERRY, JENNIFER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   142  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| BERRY, JOHN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undermined |
| BERSUDER, BRIAN M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undermined |
| BERSUDER, KAREN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   143  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** _____ ,     Case No. __09-14019 (KG)_____
_____**Debtor**_____                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| BETATERM USA, LLC SUCCESSOR-BY-MERGER TO BETA-THERM CORPORATION F/K/A PRECISION SENSOR CORPORATION 910 TURNPIKE ROAD SHREWSBURY, MA 01545 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BETTY CLARKE, AS REPRESENTATIVE OF THE ESTATE OF ANTHONY PARKER, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BIAGAS, SHIRLEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. __144_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____                              _____
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BICKETT, REBECCA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BICKHAM, SHELIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BIDDLE, KELLINA C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |

Sheet no.   145  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
         **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BIDDLE, KELLINA C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BIENEMY, JOSEPH C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIENEMY, ROSCOE JERMAIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   146  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| BIENEMY, SHERRY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIENEMY, SHERRY LYNN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| BIENEMY, SHERRY, ON BEHALF OF THE MINOR REFERRED TO AS J.G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  147  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BIGNER, DEBBIE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BIGNER, DEBBIE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BIGNER, DEBBIE, ON BEHALF OF THE MINOR E.B.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   148  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.    09-14019 (KG)
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIGNER, DEBBIE, ON BEHALF OF THE MINOR G.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIGNER, DEBBIE, ON BEHALF OF THE MINOR K.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIGNER, ROBERT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   149  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIGNER, ROBERT, ON BEHALF OF THE MINOR E.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIGNER, ROBERT, ON BEHALF OF THE MINOR G.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIGNER, ROBERT, ON BEHALF OF THE MINOR K.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   150  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                                    ,          Case No.   **09-14019 (KG)**
               **Debtor**                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIHM, DONALD R. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BIIL, DOMINIQUE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BILLIOL, SHAUN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BILLIOT, LUCIEN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  _151_ of  _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                        ,                    Case No.   **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Threatened | | | | Undetermined |
| BILLY'S HOME SERVICE UNKNOWN ADDRESS | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BINDER, DAVID M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BINDER, ROSE C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BINGHAM, ELIZABETH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   152  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
_____                              _____
                 Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BINGHAM, L.C. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BINGHAM, L.C. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIRD, DENNIS J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  153 of 1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIRD, LYNDA CLINE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIRD, MELANIE R. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BIRD, MICHELLE LYNN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   154  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BIVENS, PRISCILLA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BIVENS, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BLACK, MARY A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BLACK, TOMEKA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   155 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 0.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Champion Enterprises, Inc.</u>                    ,                    Case No. <u>09-14019 (KG)</u>
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BLACK, TRENECE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BLACKMAN, ROSIE, AS NEXT FRIEND OF S.A., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BLACKMON, ROSIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BLAIZE-BRIGGS, CATHERINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. <u>156</u> of <u>1,960</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BLANCHARD, BOBBY W. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BLANCHARD, BRUNO PAUL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BLANCHARD, FAYE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   157  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶           $ 0.00

Total ▶           $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc._____ ,          Case No.   09-14019 (KG)_____
                 **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BLANCHARD, RANDY <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BLANCHARD, REYNA L. <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BLANCHARD, SR., BOBBY <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.  158 of 1,960 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►  $ 0.00

Total ►  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.    **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BLANCHARD, SR., BOBBY, ON BEHALF OF THE MINOR T.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BLOUIN, CHANTELL M C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BLYMIER, RACHEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   159  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** _____ ,        Case No.   **09-14019 (KG)** _____
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Letter of Credit Beneficiary | | | | Undetermined |
| BNY MIDWEST TRUST COMPANY - ONEIDA IRB 2 NORTH LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BODRY, ALITA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOGAN, BRITNEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOHNE, BARRETT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   160  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____                          _____
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOHNE, JEFFREY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOHNE, JEFFREY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOHNE, JEFFREY, ON BEHALF OF THE MINOR J.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  _161_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOHNE, LINDSEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOHNE, LINDSEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOHNE, LINDSEY, ON BEHALF OF THE MINOR J.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   162  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOLDE, LINDSEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| BOLDEN, GEORGE C/O HURRICANE LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOLLINGER, KIMBERLY MICHELLE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   163  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOLOEN, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CBH9689 | | | | Undetermined |
| BOND, PHILIP D RD 2 625 MUNSON RD WEST WINFIELD, NY 13491 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BONDIO, PETRINA A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BONNECARRE, BRANDON CHARLES C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   164  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
         **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BONNECARRE, CLINTON C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BONOMO, PATRICIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOOKER, CECILA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOOKER, ORLANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   165  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOOTH, CHIANTI C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BORDELON, JENNIFER G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BORDEN, RUTH C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   166  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| BORG-WARNER CORPORATION (BY ITS SUCCESSOR-IN-INTEREST TO BORGWARNER MORSE TEE, INC.) C/O BOOTH, MITCHEL & STRANGE LLP STEVEN M. MITCHEL, ESQ., ROBERT H. BRIGGS, ESQ. 707 WILSHIRE BLVD., SUITE 4450 LOS ANGELES, CA 90017 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BORNE, SHEILA K. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE., LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSAIGE, CONNIE, AS NEXT FRIEND OF A.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   167  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,        Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSARG, ANGELA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSARGE, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSARGE, CONNIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSARGE, JASMINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  168 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSARGE, JASMINE, AS NEXT FRIEND OF J.T., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSARGE, LAMAR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSARGE, LOIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSARGE, LOYAL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   169  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOSARGE, MANUEL<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOSARGE, MENA<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOSARGE, RUSSELL<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOSARQE, CONNIE, AS NEXT FRIEND OF P.A., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   170  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 0.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| BOSTIC, RYAN MICHAEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOSTIC, RYAN MICHAEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSTON, TRACEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  171 of 1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 0.00

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,            Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOSTON, TRACEY, AS NEXT FRIEND OF C.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| BOTELER, AMANDA C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| BOTELER, BOBBY C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.   172  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BOTELER, LILLIE C/O LAW OFFICES OF SIDNEY D. TORRES, III ROBERTA BURNS 8301 W. JUDGE PEREZ DR., SUITE 303 CHALMETTE, LA 70043 | | | Litigation - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.  BOTELER, SEAN C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.  BOUDREAUX, LAURA BRADLEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   173  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                      **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| BOUDREAUX, MICHELLE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| BOUDREAUX, MICHELLE, ON BEHALF OF THE MINOR REFERRED TO AS J.P. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOUGHLON, MELISSA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   174  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOUGHTON, LOUIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOUGHTON, MELISSA, AS NEXT FRIEND OF B.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOUGHTON, MELISSA, AS NEXT FRIEND OF C.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOULLON, FLORA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   175  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOUNDS, GLENDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOUNDS, GLENDA, AS NEXT FRIEND OF D.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOURG, CHARMAINE L. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOURG, CHARMIAINE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  _176_ of  _1,960_  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOURG, CHARMIAINE ON BEHALF OF THE MINOR Z.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOURG, LINDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOURG, TRAVIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOURGE, KAREN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   177  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 0.00

Total ►  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____                    _____
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **BOURGEOIS, BARRY** C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.  **BOURGEOIS, BARRY** C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | Litigation - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO.  **BOURGEOIS, CHRIS, AS NEXT FRIEND OF C.B., A MINOR** C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   178  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,                    Case No.   09-14019 (KG)
              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOURGEOIS, COLIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BOURGEOIS, GLENN D C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOURGEOIS, KAREN, AS NEXT FRIEND OF T.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOURGEOIS, MARGAREL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   179  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                      **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOURGEOIS, OWEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BOURGEOIS, TAMMY L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOURGEOIS, TIMOTHY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOURN, NEIL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   180  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOURQUARD, CONNIE THOMPSON C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOURQUARD, RENE A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOWERS, CATHLEEN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   181  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                            ,          Case No.  09-14019 (KG)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOWIE, JAMES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOWMAN, GERAL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BOWMAN, ODEAL C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A8Q1851 | | | | Undetermined |
| BOWNE, MATT D 480 JIM HUNT RD COTTAGE GROVE, TN 38224 | | | | X | X | X | |

Sheet no.  182 of 1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.  09-14019 (KG)
　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOYD, BO C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BOYD, GREGORY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BOYINGTON, STARNELL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CCB5980 | | | | Undetermined |
| BRADFORD, CHESTER 1340 MILL RD TREZEVANT, TN 38258 | | | | X | X | X | |

Sheet no.  183 of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRADFORD, YVONNE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRADLAY, GLORIAAS NEXT FRIEND OF L.J., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRADLEY, BILLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRADLEY, GLORIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   184  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRADLEY, GLORIAAS NEXT FRIEND OF J.L., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRADLEY, LAKEISHA, AS NEXT FRIEND OF D.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRADLEY, LATASHA, AS NEXT FRIEND OF A.S., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   185  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRADLEY, LEKESHIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRADSHAW, TOMMY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRANDY FRICKE,AS NEXT FNEND OF JOSEPH DANOS, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRANNIN, MICHELE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  186 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRANNIN, OLIVER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| BRAQUET, STACY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| BRAQUET, STACY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BRAQUET, STACY L. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   187  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| BRAQUET, STACY, ON BEHALF OF THE MINOR B.F. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| BRAQUET, STACY, ON BEHALF OF THE MINOR R.F. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| BRAQUET, STACY, ON BEHALF OF THE MINOR REFERRED TO AS J.M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  188 of 1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                          BREAUX, ETHAN J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.                                                          BREAUX, MELANIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.                                                          BREAUX, MELANIE L C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   189  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BREAUX, MELANIE L. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BREAUX, MELANIE ON BEHALF OF THE MINOR H.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BREAUX, RONALD A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   190  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,                    Case No.   **09-14019 (KG)**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. May Term, 2005 No. 3669 | | | | Undetermined |
| BRECHBIEL, EDWIN, AS ADMINISTRATOR OF THE ESTATE OF KEVIN BRECHBIEL, AND CO-ADMINISTRATOR OF THE ESTATES OF DEXIE BRECHBIEL, KAYLA BRECHBIEL, ABBY BRECHBIEL, JUSTIN BRECHBIEL AND JASON BRECHBIEL C/O JOSEPH L. MESSA, JR MESSA & ASSOCIATES, P.C. 123 SOUTH 22ND STREET PHILADELPHIA, PA 19103 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - May Term, 2005 No. 3669 | | | | Undetermined |
| BRECHBIEL, RUTH C/O JOSEPH L. MESSA, JR. MESSA & ASSOCIATES, P.C. 123 SOUTH 22ND STREET PHILADELPHIA, PA 19103 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - May Term, 2005 No. 3669 | | | | Undetermined |
| BRECHBIEL, SUSAN C/O JOSEPH L. MESSA, JR. MESSA & ASSOCIATES, P.C. 123 SOUTH 22ND STREET PHILADELPHIA, PA 19103 | | | | X | X | X | |

Sheet no.   **191** of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| BRECKENRIDGE, JOHN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRELAND, CYNTHIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRELAND, DEIRDRE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRELAND, DEIRDRE, AS NEXT FRIEND OF A.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  192 of  1,960 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                    ,        Case No.  <u>09-14019 (KG)</u>
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRELAND, DEIRDRE, AS NEXT FRIEND OF H.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRELAND, JEREMY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRELAND, NORVELL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRENT, SHERIKA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. <u>193</u> of <u>1,960</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
                     **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRIDENBAKER, BRANDY, AS NEXT FRIEND OF D.R., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BRIDGES, WILLIE C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BRIDGEWATER, MAYLIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   194  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BRIDGEWATER, XIOMARA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRIGITTE WILEY, AS NEXT FRIEND OF TRTSTLN WILEY, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BRISTER, LYDIA S C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   195  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,        Case No.  09-14019 (KG)
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROACH, CHARMESE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BROACH, REGINA<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BROACH, WALTER<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BROOKS, EVELYN E.<br>C/O ROBERTA L. BURNS, DAVID<br>C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 1:09cv626<br>HSO-JMR | X | X | X | Undetermined |

Sheet no.  196  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Workers Compensation - ASP8893 | | | | Undetermined |
| BROOKS, RUSSELL PO BOX 506 PAYETTE, ID 83661 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 07JE-CC01090 | | | | Undetermined |
| BROOKSIDE HOMES, INC. C/O JOE DREYER LERITZ, PLUNKERT & BRUNING, PC 555 WASHINGTON AVENUE, SUITE 600 ST. LOUIS, MO 63101 | X | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - EGH0513 | | | | Undetermined |
| BROUGH, JEREMY 1000 MARSHALL DR CONCORD, NC 28027 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROUGHTON, LETHAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   197  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,     Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROUGHTOR, FRANK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| BROUSSARD, JOEY C/O HURRICANE LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROUSSARD, RAYNIKA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROW, JOEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   198  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROW, KIASHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BROWN, ADA M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, ALLIANCE, AS NEXT FRIEND OF J.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   199  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►        $ 0.00

Total ►        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,                    Case No. **09-14019 (KG)**
                    **Debtor**                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| BROWN, BETTY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BROWN, BIANCA S C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BROWN, CAUREY R C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BROWN, CHARLES C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no. _200_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,        Case No.   09-14019 (KG)
             **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BROWN, DANTRELL D C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BROWN, ERICA M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| BROWN, GEORGE C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BROWN, GEORGE C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   201  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,                    Case No.  09-14019 (KG)
                            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, HENRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BROWN, HILLARY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, JENNIRER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BROWN, JESSE C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |

Sheet no.  202  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BROWN, JESSE C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BROWN, JESSE,  ON BEHALF OF MINOR T.B. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |

Sheet no.   203  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BROWN, JESSE,  ON BEHALF OF MINOR T.B. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, JOEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, JOSEPH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   204  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 0.00

Total ►  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,        Case No.   09-14019 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BROWN, JOSHUA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BROWN, KAMAL J C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BROWN, KEITH C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, KEVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   205  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, LARRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, LEONARD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, LINDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, MARY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   206  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.  09-14019 (KG)
                    **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, MAXINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, MAXINE, AS NEXT FRIEND OF S.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, NATALIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, NICOLE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  207  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
         **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, NICOLE, AS NEXT FRIEND OF S.S., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, ORRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, QUINTIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, REGINALD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   208  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BROWN, REUBEN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BROWN, RICHARD V C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BROWN, ROBERT L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BROWN, TINA, AS NEXT FRIEND OF A.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   209  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BROWN, TRINA C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BROWN, TRINA C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BROWN, TRINA, ON BEHALF OF THE MINOR T.B. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |

Sheet no.   210  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BROWN, TRINA, ON BEHALF OF THE MINOR T.B. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BROWN, WILLIE C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRUCE, DAVID C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  211  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►  $ 0.00

Total ►  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRUCE, ELLEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BRUMFIELD, GREGORY C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| BRUNO, ANTHONY C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |

Sheet no.  212  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
            **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BRUNO, ANTHONY J. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRYAN, ANTHONY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRYAN, JACKIE, AS NEXT FRIEND OF A.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  213 of 1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.  09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BRYAN, MICHAEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CMP0538 | | | | Undetermined |
| BUCCINO, VITO 282 S ELM ST CHANDLER, AZ 85226 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BUCKEL, TINA ANN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BUCKEL, WILLIAM JAMES C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  214  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BUCKLEY, JODY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.  BUCKLEY, STANLEY, AS NEXT FRIEND OF S.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  BUCKLEY, STANLEY, AS NEXT FRIEND OF S.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   215  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BUCKLEY, STEVEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BUCKLEY, TERRENCE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BUDOVEC, KRISTY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| BUFFALO PUMPS, INC. C/O JACKSON & WALLACE LLP JESSICA A. STEPP, ESQ. 14724 VENTURA BLVD., SUITE 410 SHERMAN OAKS, CA 91403~3501 | X | | | X | X | X | |

Sheet no.   216  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| BUFFALO PUMPS, INC. C/O JACKSON & WALLACE LLP GABRIEL A. JACKSON, ESQ., C.J. MANO11, ESQ. 55 FRANCISCO STREET, SIXTH FLOOR SANTA MONICA, CA 94133-2122 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BUFKIN, CARMEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BUI, TIM C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BULLOCK, KATHY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  217  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
           **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BULLOCK, KATHY, AS NEXT FRIEND OF R.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 1320 | | | | Undetermined |
| BURAS, ANGELINA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 1320 | | | | Undetermined |
| BURAS, ANGELINA ON BEHALF OF THE MINOR A.L.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   218  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURAS, CAROLYN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURAS, CASIMIR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 1320 | | | | Undetermined |
| BURAS, CYDE VICTOR C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURAS, DALE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   219  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURAS, ELIZABETH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BURAS, KRYSTAL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BURAS, KRYSTAL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   220  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 0.00

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BURAS, KRYSTAL ON BEHALF OF THE MINOR C.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BURAS, KRYSTAL ON BEHALF OF THE MINOR N.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BURAS, KRYSTAL, ON BEHALF OF THE MINOR M.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   221  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                     **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BURAS, MARK C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURAS, MELISSA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURAS, MELISSAAS NEXT FRIEND OF K.L., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - C293594 | | | | Undetermined |
| BURDITT, ROBERT 15 SYLVAN PO BOX 1898 RICHFIELD SPRINGS, NY 13439 | | | | X | X | X | |

Sheet no.   222  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BURDITT, ROBERT M<br>PO BOX 1898<br>RICHFIELD SPR, NY 13439 | | | Workers Compensation - C293723 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BURGE, PATRICIA<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BURGE, RICHARD<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BURKE, JAEDA N.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   223  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BURKE, KELLY R. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURKETT, MAHALA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| BURKHARDT, BARBARA LANDRY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   224  of   1,960   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,          Case No. **09-14019 (KG)**
          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BURLESON, FRANK DAVID<br>C/O SIMON, EDDINS & GREENSTONE, LLP<br>RON C. EDDINS, ESQ., JENNIFER L. BARTLETT, ESQ.<br>301 EAST OCEAN BLVD., SUITE 1950<br>LONG BEACH, CA 90802 | | | Litigation - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BURNS, DARIN JOSEPH<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BURR, PATRICIA A.<br>C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER<br>GERALD E. MEUNIER<br>2800 ENERGY CENTRE, 1100 POYDRAS<br>NEW ORLEANS, LA 70163-2800 | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |

Sheet no. _225_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| BURR, PATRICIA A. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURTOIT, JASMINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURTON, ALISON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   226  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURTON, ALISON, AS NEXT FRIEND OF M.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURTON, DEEDRA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BURTON, DEEDRA, AS NEXT FRIEND OF D.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| BURTON, FRANK C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   227  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BURTON, LINDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  BUSBY, LARRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  BUSH, CHARLENE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.  BUSH, JORDAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   228  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
         **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BUSH, SHILDON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BUSHA, TIFFANY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BUSHA, TIFFANY, AS NEXT FRIEND OF K.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BUSHA, TIFFANYAS NEXT FRIEND OF A.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  229  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BUTLER, ALBERT<br>C/O S. PRICE BARKER<br>COOK, YANCY, KING & GALLOWAY<br>333 TEXAS STREET, SUITE 1700,<br>PO BOX 22260<br>SHREVEPORT, LA 71120 | | | Litigation - Case No. 120910 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BUTLER, BARBARA<br>C/O S. PRICE BARKER<br>COOK, YANCY, KING & GALLOWAY<br>333 TEXAS STREET, SUITE 1700,<br>PO BOX 22260<br>SHREVEPORT, LA 71120 | | | Litigation - Case No. 120910 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BUTLER, MANDIE K<br>3998 ALVO ROAD<br>UTICA, NE 68456 | | | Workers Compensation - CCD7853 | X | X | X | Undetermined |

Sheet no.   230  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BUUCK, ROBERT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. BUXMAN, TY 1171 S. OLIVE AVE MILLIKEN, CO 80543 | | | Workers Compensation - C215266 | X | X | X | Undetermined |
| ACCOUNT NO. BUXTON, FOREST J C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO. BUXTON, SABRINA O C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |

Sheet no.   231  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BYERS, TAMARA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BYERS, THUIZMAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| BYRD, JOHNNY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Threatened | | | | Undetermined |
| C&G OF LAKE CITY, INC. P.O BOX 2736 HWY 90 WEST LAKE CITY, FL 32056 | X | | | X | X | X | |

Sheet no.   232  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>C. BRADLEY BENNA<br>6619 BABAK DR.<br>FREDERICK, MD 21702 | | | Indemnity relating to the Asset Purchase Agreement dated 7/31/2009 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CACIOPPO, ANTHONY CARLO<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CACIOPPO, DAWN MARIE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAGE, JAMES<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   233  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| CAGER, LARRY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAGLE, DARLENE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAGLE, JESSICA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAGLE, JESSICA, AS NEXT FRIEND OF P.T., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   234  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| CAGNOLATTI, ROBERT C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAIN, CATHERINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAIN, LAVANA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAIN, LAVANA, AS NEXT FRIEND OF T.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   235  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
　　　　　　　　　Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAIN, NORWOOD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAIN, PHYLLIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAIN, STEPHANIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAIN, STEPHANIE, AS NEXT FRIEND OF G.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  236  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAIN, STEPHANIE, AS NEXT FRIEND OF L.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAIN, VANCE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| CALAVERAS ASBESTOS, LTD. C/O FOLEY & MANSFIELD, PLLP GARY D. SHARP, ESQ., PETER B. LANGBORD, ESQ., JOHN B. LOOMIS, ESQ. 150 SOUTH LOS ROBLES AVENUE, SUITE 400 PASADENA,, CA 91101 | X | | | X | X | X | |

Sheet no.   237  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.  09-14019 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| CALAVERAS ASBESTOS, LTD. C/O FOLEY & MANSFIELD 1111 BROADWAY 10TH FLOOR OAKLAND, CA 94607 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codebtor | | | | Undetermined |
| CALEDONIAN BUILDING SYSTEMS LIMITED CARLTON ON TRENT, NEWARK, NOTTINGHAMSHIRE,, NG23 6NT UNITED KINGDOM | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CALHOUN, CYNTHIA B C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CALHOUN, MANERVIA C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   238  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. FCS032185 | | | | Undetermined |
| CALIFORNIA STATE  AUTO ASSOCIATION C/O JOSEPH ASTLEFORD BURESH, KAPLAN, JANG  & FELLER 2298 DURANT AVE. BERKELEY, CA 94704 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CALISTE, DIONNE B C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CALISTE, GLENN M C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CALISTE, NICHOLAS P C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   239  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
               **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CALISTE, TARYN W C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| CALLAIS, DANIEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| CALLAIS, DANIEL, ON BEHALF OF THE MINOR REFERRED TO AS L.M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no. _240_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,                    Case No.   09-14019 (KG)
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CALLAIS, ROBERT A.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undermined |
| ACCOUNT NO.<br><br>CALOGERO, MARGARET<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undermined |
| ACCOUNT NO.<br><br>CALOGERO, MARGARET, AS NEXT FRIEND OF M.A., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undermined |

Sheet no.   241  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CALVIN THIGPEN, AS REPRESENTATIVE OF THE ESTATE OF RHONDA THIGPEN, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A7S0963 | | | | Undetermined |
| CAMBRON, JENNIFER L 633 E 10TH STREET YORK, NE 68467 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAMERON, CRAIG C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAMERON, KOLBI C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   242  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAMERON, KREE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAMERON, RICKEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CAMPAGNA, SALVADORE ANDREW C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A6E0983 | | | | Undetermined |
| CAMPBELL, WILLIAM 14 STAHLMAN DRIVE CLARION, PA 16214 | | | | X | X | X | |

Sheet no.   243  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CAMPO, AARON C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| CAMPO, CARL C. C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CAMPO, CYNTHIA F. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   244  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAMPO, DONALD J.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAMPO, JONATHAN E.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAMPO, RAYMOND J.<br>C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   245 _of_ 1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CANGELOSI, PAUL ANTHONY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CANIZALES, JOSHUA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CANNELTE, TERRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CANNENE, JAMES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   246  of   1,960   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 0.00

Total ►
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CANNETTE, TIFFENIEAS NEXT FRIEND OF J.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CANNOL, VALARIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CANNON, PATRICE, AS NEXT FRIEND OF A.R., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   247  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►          $ 0.00

Total ►          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>             ,          Case No.   <u>09-14019 (KG)</u>
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CANNON, PATRICE, AS NEXT FRIEND OF M.K., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CANTRELL, JOHN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CANTRELL, WILLIAM BENJAMIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   248  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CANTU, BRUCE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAPPS, ALLEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAPPS, BRANDIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAPPS, CARLA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   249  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAPPS, CARLA, AS NEXT FRIEND OF K.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CAPPS, HERBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CAPRO, ALBERT JOSEPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   250  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CAPRO, VICKI LYNN DUET C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 2:09-CV-00466-JTT-KK | | | | Undetermined |
| CAPTAIN, JOAN FOUNTAIN C/O SIMIEN & SIMIEN, LLC EULIS SIMIEN, JR. 7908 WRENWOOD BLVD. BATON ROUGE, LA 70809 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARAMBAT, INGRID C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARAMBAT, INGRIDAS NEXT FRIEND OF E.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   251  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CARBELLO, CARLO JOSEPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CARCAMO, SALVADOR 6971 NEW YORK DRIVE RIVERSIDE, CA 925060000 | | | Workers Compensation - CBC5605 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CARCAMO, SALVADOR 6971 NEW YORK DRIVE RIVERSIDE, CA 925060000 | | | Workers Compensation - A7T9755 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CARDREON, GWEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   252  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARDREON, RUDOLPH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| CAREY, LARAY MAURICE C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 1320 | | | | Undetermined |
| CARGO, BERNARD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   253  of   1,960   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARGO, JOANN<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARGO, JOANN<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARGO, JOANN<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4845 | X | X | X | Undetermined |

Sheet no.   254  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARGO, JOANN, ON BEHALF OF THE MINOR A.T.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARGO, JOANN, ON BEHALF OF THE MINOR REFERRED TO AS A.T.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARLISLE, JEREMY<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   255  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARLISLE, JESSICA, AS NEXT FRIEND OF K.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARLISLLL, JESSICA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARONIA, CHANCE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  256  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARONIA, CHRISTINE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARPENTER, BRENNA<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARPENTER, BRENNA ADELE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   257  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARPENTER, BRENNA, ON BEHALF OF THE MINOR R.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARPENTER, BRENNA, ON BEHALF OF THE MINOR Z.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARPENTER, DRIONNA A.T. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   258  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                    ,          Case No.   <u>09-14019 (KG)</u>
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARPENTER, MELINDA<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARPENTER, SHAMAR KEYON<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARR, BYRON<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   259  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARR, BYRON, AS NEXT FRIEND OF B.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A3X3095 | | | | Undetermined |
| CARR, MICHAEL R 910 MORTON ST. PARIS, TN 38242 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARRERAS, TRACEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARRIERE, RICHARD DAMIEN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  260  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARSON, CHAD<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARSON, CLAUDA<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARSON, JENNIFER<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   261  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                               ,          Case No.   09-14019 (KG)
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARSON, JENNIFER C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARSON, JENNIFER, ON BEHALF OF THE MINOR R.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARSON, MADISON C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   262  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARSON, RANDY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARSON, SR., RANDY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARSON, SR., RANDY, ON BEHALF OF THE MINOR R.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  263 of  1,960 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
               **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARSYLELL, THERESA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARTER, BEVERLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARTER, BEVERLYAS NEXT FRIEND OF K.R., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARTER, BRANDY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   264  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
            **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CARTER, FRANCES C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARTER, KRYSTAL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARTER, LOUISE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CARTER, ROBERT C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   265  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARTER, ROGER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARTER, TERENCE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CARTER-WILLIAMS, COURTNEY, AS NEXT FRIEND OF C.W., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARUSO, JR., VINCENT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   266  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARUSO, JR., VINCENT, ON BEHALF OF THE MINOR V.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARUSO, KIM G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CARUSO, VINCENT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  267  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                                    |  |  | Litigation - Case No. 09 4840 |  |  |  | Undetermined |
| CARUSO, VINCENT B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 |  |  |  | X | X | X |  |
| ACCOUNT NO.                                                                    |  |  | Litigation - Case No. 09 4840 |  |  |  | Undetermined |
| CARUSO, VINCENT, ON BEHALF OF THE MINOR K.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 |  |  |  | X | X | X |  |
| ACCOUNT NO.                                                                    |  |  | Litigation - Case No. 09-50311 |  |  |  | Undetermined |
| CARVER, EVELYN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 |  |  |  | X | X | X |  |

Sheet no.   268  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CARVER, JOHN <br> C/O ROBERT C. HILLARD, LLP <br> 719 SOUTH SHORELINE BLVD. <br> SUITE 500 <br> CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CARY, DANNY H <br> 110 N REYNOLDS ST <br> MC KENZIE, TN 38201 | | | Workers Compensation - A5N8511 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CASANOVA, GRACELYN <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CASANOVA, GRACELYN MICHELLE <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   269  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CASANOVA, GRACELYN, ON BEHALF OF THE MINOR M.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CASEY, KENDAL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CASH, MAVIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CASH, MELVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   270  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.  09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CASPOLICH, MANDY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CASPOLICH, WENDY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CASPOLICH, WENDY, AS NEXT FRIEND OF X.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CASPOLICH, WENDYAS NEXT FRIEND OF S.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  271  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CASTRO, ATELA MIGUEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CASTRO, EMILY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CASTRO, LAYLA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   272  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
               **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CATALANOTTO, MARK ANTHONY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CATANESE, COURTNEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CATCHINGS, DOROTHY J C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CATCHINGS, JARVIS L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.  273  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>              ,          Case No.  <u>09-14019 (KG)</u>
         **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CATCHINGS, JORDAN L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 08 3217 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |

Sheet no. <u>274</u> of <u>1,960</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.   **09-14019 (KG)**
              **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |

Sheet no.  _275_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |

Sheet no.   276  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____                    _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |

Sheet no.   277  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv743-mef | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |

Sheet no.  278  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                        ,            Case No.  <u>09-14019 (KG)</u>
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| CAVALIER HOME BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | | | | Undetermined |
| CAVALIER HOMES BUILDERS, LLC THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| CAVALIER HOMES INC. THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| CAVALIER HOMES INC. THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |

Sheet no. <u>279</u> of <u>1,960</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |

Sheet no.   280  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| CAVALIER HOMES INC. THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| CAVALIER HOMES INC. THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| CAVALIER HOMES INC. THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| CAVALIER HOMES INC. THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |

Sheet no.   281  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.   282  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAVALIER HOMES INC.<br>THE CORPORATION COMPANY<br>2000 INTERSTATE PK DR., SUITE 204<br>MONTGOMERY,, AL 36109 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |

Sheet no.  283  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| CAVALIER HOMES INC. THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| CAVALIER HOMES INC. THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| CAVALIER HOMES INC. THE CORPORATION COMPANY 2000 INTERSTATE PK DR., SUITE 204 MONTGOMERY,, AL 36109 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| CAVCO INDUSTRIES, INC. C/O RANKIN, SPROAT, MIRES, BEATY & REYNOLDS 1333 BROADWAY SUITE 600 OAKLAND, CA 94612 | X | | | X | X | X | |

Sheet no.   284  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.  **09-14019 (KG)**
              **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAVINESS, FRIEDA V<br>44 LARAINE COURT<br>ANGIER, NC 27501 | | | Workers Compensation - A7L2678 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAYLOR, BILL<br>C/O JOHN E. TANNER<br>TANNER & TANNER<br>214 SOUTH MAIN STREET<br>WINCHESTER, IN 47394 | | | Litigation - Case No. 68D01-0905-PL-0365 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAYLOR, JOYCE<br>C/O JOHN E. TANNER<br>TANNER & TANNER<br>214 SOUTH MAIN STREET<br>WINCHESTER, IN 47394 | | | Litigation - Case No. 68D01-0905-PL-0365 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAZAUBON, ERIC J.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.  285  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)          | $

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CCS COMMERCIAL, LLC<br>PO BOX 7249<br>PORTSMOUTH, NH 03802 | | | Litigation - Threatened | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CEASER, CARTRINA<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CEASER, EDWARD<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   286  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CEASER, EDWARD ON BEHALF OF S.C.<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CEASER, III, EDWARD<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CEASER, WANDA<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   287  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CECILA BOOKER, AS NELLT FRIEND OF CECILY BOOKER, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CELINA, BETTY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CELINA, CHRISTIAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   288  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CELINO, CHRISTIAN, AS NEXT FRIEND OF N.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CELINO, CHRISTIANAS NEXT FRIEND OF H.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CELINO, COLIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   289  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CEMILES, VICTORIA, AS NEXT FRIEND OF T.W., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CENALES, JAMES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CENALES, KEVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CENALES, NIDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  290  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CENALES, VICTORIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CENALES, VICTORIA, AS NEXT FRIEND OF D.W., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CENALES, VICTORIA, AS NEXT FRIEND OF J.W., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CENALES, WILLIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  291 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                            ,        Case No.   **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CENALS, VICTORIA, AS NEXT FRIEND OF S.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CERNIGLIA, CHRISTINA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CERNIGLIA, MADISON C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  _292_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CERNIGLIA, RAYMOND C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| CERTAIN-TEED CORPORATION C/O MCKENNA, LONG & ALDRIDGE, LLP 101 CALIFORNIA STREET 41ST FLOOR SAN FRANCISCO, CA 94111 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09-5367* | | | | Undetermined |
| CH2M HILL CONSTRUCTORS INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |

Sheet no.   293  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____
**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CH2M HILL CONSTRUCTORS, INC.<br>C T CORPORATION SYSTEM<br>5615 CORPORATE BOULEVARD, SUITE 400B<br>BATON ROUGE, LA 70808 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CH2M HILL CONSTRUCTORS, INC.<br>C T CORPORATION SYSTEM<br>5615 CORPORATE BOULEVARD, SUITE 400B<br>BATON ROUGE, LA 70808 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CH2M HILL CONSTRUCTORS, INC.<br>C/O GERARDO BARRIOS<br>BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC<br>#3 SANCTUARY BOULEVARD, SUITE 201<br>MANDEVILLE, LA 70471 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |

Sheet no.   **294**  of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |

Sheet no.  295  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |

Sheet no.   296  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** ,                         Case No.  **09-14019 (KG)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |

Sheet no.  **297**  of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                  ,        Case No.   09-14019 (KG)
                     **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| CH2M HILL CONSTRUCTORS, INC. C/O GERARDO BARRIOS BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC #3 SANCTUARY BOULEVARD, SUITE 201 MANDEVILLE, LA 70471 | X | | | X | X | X | |

Sheet no.  298  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                              **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CH2M HILL CONSTRUCTORS, INC.<br>C/O GERARDO BARRIOS<br>BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC<br>#3 SANCTUARY BOULEVARD, SUITE 201<br>MANDEVILLE, LA 70471 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CH2M HILL CONSTRUCTORS, INC.<br>C/O GERARDO BARRIOS<br>BAKER DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC<br>#3 SANCTUARY BOULEVARD, SUITE 201<br>MANDEVILLE, LA 70471 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAIREZ, JAIME S<br>1001 MILL RUN RD.<br>ATHENS, TX 75751 | | | Workers Compensation - BXP0713 | X | X | X | Undetermined |

Sheet no.   299  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  |  |  | Litigation - Case No. 09-CV-590 |  |  |  | Undetermined |
| CHAMBLISS, BRENT C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 |  |  |  | X | X | X |  |
| ACCOUNT NO.  |  |  | Litigation - Case No. 09 4840 |  |  |  | Undetermined |
| CHAMBON, DONNA THERESA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 |  |  |  | X | X | X |  |
| ACCOUNT NO.  |  |  | Litigation - Case No. 09 4840 |  |  |  | Undetermined |
| CHAMBON, WARREN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 |  |  |  | X | X | X |  |

Sheet no.   300  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,         Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHAMBON, WARREN JAMES C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Codebtor | | | | Undetermined |
| CHAMPION ENTERPRISES MANAGEMENT CO. 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| CHAMPION ENTERPRISES, INC. THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| CHAMPION ENTERPRISES, INC. THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | | X | X | X | |

Sheet no.   301  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                    ,          Case No.  **09-14019 (KG)**
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHAMPION ENTERPRISES, INC.<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH ROAD,<br>STE.2345<br>BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION ENTERPRISES, INC.<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH ROAD,<br>STE.2345<br>BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION ENTERPRISES, INC.<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH ROAD,<br>STE.2345<br>BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS -<br>DOE 5<br>CT CORPORATION<br>818 WEST 7TH STREET<br>LOS ANGELES, CA 90017 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |

Sheet no.  **302** of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
               **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO.<br>755 W. BIG BEAVER RD.<br>SUITE 1000<br>TROY, MI 48084 | X | | Codefendant | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO.<br>755 W. BIG BEAVER RD.<br>SUITE 1000<br>TROY, MI 48084 | X | | Codebtor | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO.<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH ROAD,<br>STE.2345<br>BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO.<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH ROAD,<br>STE.2345<br>BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO.<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH ROAD,<br>STE.2345<br>BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |

Sheet no.   303  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,                         Case No. **09-14019 (KG)**
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO. THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO. THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO. THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO. THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO. THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no. __304_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                    ,          Case No. **09-14019 (KG)**
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO. THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOME BUILDERS CO. THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION HOMES OF BOAZ, INC. 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | X | | Codefendant | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION RETAIL, INC. 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | X | | Codebtor | X | X | X | Undetermined |

Sheet no. _305_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 0.00

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
               **Debtor**                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHAPMAN, KENNETH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHAPPETTA, TINA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHARIES, ALFREDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHARIOT, GLADYS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   306  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHARLES, GERALD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHARLES, KARLTON S. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHASEZ, DAVID C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHASEZ, LESLIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   307  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                     **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHATELAIN, BRENDA H. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHATELAIN, RICHARD BENEDICT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHATMAN, CONRAD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   308  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,                Case No. **09-14019 (KG)**
               **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHAUPPETTA, CHARLES C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHAUPPETTA, TASHIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHELETTE, KAYLIE LYNN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no. _309_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHELETTE, SHIRELY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHELETTE, SHIRELY, ON BEHALF OF THE MINOR K.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHELETTE, SHIRLEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   310  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
             **Debtor**                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHELETTE, SHIRLEY ANN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHELETTE, SHIRLEY, ON BEHALF OF THE MINOR K.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHELETTE, SHIRLEY, ON BEHALF OF THE MINOR K.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   311  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,                Case No. **09-14019 (KG)**
_____Debtor_____                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHENEY, MARIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHENEY, PEGGY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHEPETTA, TASHA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4844 | | | | Undetermined |
| CHERIE DAVIS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no. _312_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 0.00

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4844 | | | | Undetermined |
| CHERIE DAVIS , ON BEHALF OF THE MINOR REFERRED TO AS S.W. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4844 | | | | Undetermined |
| CHERIE KENNEDY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4844 | | | | Undetermined |
| CHERIE KENNEDY, INDIVIDUALLY AND ON BEHALF OF THE MINOR REFERRED TO AS S.W. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   313  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHERRY, KERRIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHIASSON, ROBERT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHIASSON, STACEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHIASSON, STACEY DESSELLE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   314  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHIASSON, STACEY, ON BEHALF OF THE MINOR R.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - AQV7135 | | | | Undetermined |
| CHIDDISTER, JAMES R 700 E 650 S WOLCOTTVILLE, IN 46795 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHILDRESS, TONY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHILDS, JAMES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   315  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHILTON, BELINDA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHILTON, BELINDA, ON BEHALF OF THE MINOR A.F. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CHILTON, BELINDA, ON BEHALF OF THE MINOR A.F. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   316  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| CHOPIN, DONALD L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CCV9982 | | | | Undetermined |
| CHRISTENSEN, GARY R 6913 E FLORENCE LANE MESA, AZ 85208 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CHRISTOPHE, VITA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  317  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| CIA-VAL CO. C/O PALMIERI, TYLER, WIENER, WILHELM & WALDRONLLP CHARLES H. KANTER, ESQ., JOHN LISTER, ESQ., ERICA M. SOROSKY, ESQ. 2603 MAIN STREET, EAST TOWER, SUITE 1300 IRVINE, CA 92614-6228 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | | X | X | X | |

Sheet no.  318  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                    ,          Case No.  <u>09-14019 (KG)</u>
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CIRCLE B ENTERPRISES, INC.<br>C/O JACKIE WILLIAMS<br>305 E 3RD STREET<br>OCILLA,, GA 31774 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CIRCLE B ENTERPRISES, INC.<br>C/O JACKIE WILLIAMS<br>305 E 3RD STREET<br>OCILLA,, GA 31774 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CIRCLE B ENTERPRISES, INC.<br>C/O JACKIE WILLIAMS<br>305 E 3RD STREET<br>OCILLA,, GA 31774 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CIRCLE B ENTERPRISES, INC.<br>C/O JACKIE WILLIAMS<br>305 E 3RD STREET<br>OCILLA,, GA 31774 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CIRCLE B ENTERPRISES, INC.<br>C/O JACKIE WILLIAMS<br>305 E 3RD STREET<br>OCILLA,, GA 31774 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |

Sheet no.  <u>319</u> of <u>1,960</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____Debtor_____                                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |

Sheet no.   320  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re __Champion Enterprises, Inc._____ ,          Case No.___09-14019 (KG)_____
        **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |

Sheet no. __321_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| CIRCLE B ENTERPRISES, INC. C/O JACKIE WILLIAMS 305 E 3RD STREET OCILLA,, GA 31774 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CLAGUE, DAVID C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   322  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc._____ ,          Case No.  09-14019 (KG)_____
                       **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CLAGUE, NICHOLAS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLARK, ASHLEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLARK, ASHLEY, AS NEXT FRIEND OF J.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLARK, JOSEPH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  323  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc._____ ,          Case No.  09-14019 (KG)_____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CLARK, LUCIANA MARIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - 02CV00279 | | | | Undetermined |
| CLARK, PETER DAGGER, JOHNSTON 144 EAST MAIN STREET LANCASTER, OH 43130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-12067 | | | | Undetermined |
| CLASSIC SOUTHERN HOMES, LLC C/O JERALD ALBUM REICH, ALBUM &  PLUNKETT, LLC 3850 N. CAUSEWAY BLVD, TWO LAKEWAY CENTER,SUITE 1000 METAIRIE, LA 70002 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLAUDE, ALBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  324  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLAUDE, ANDREA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A8B9124 | | | | Undetermined |
| CLAUSEN, BYRON L 200 S MAIN DUNDEE, MN 56126 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLAY, JAIME C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLAY, JAMES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   **325** of **1,960**  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.  **09-14019 (KG)**
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLAY, LINDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLAYTER, SYLVIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| CLAYTON HOMES - DOE 7 CT CORPORATION 818 WEST 7TH STREET LOS ANGELES, CA 90017 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | | X | X | X | |

Sheet no.  326  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,        Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |

Sheet no.   327  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | | X | X | X | |

Sheet no.   328  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                 **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | | X | X | X | |

Sheet no.   329  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | | X | X | X | |

Sheet no.   330  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Champion Enterprises, Inc.</u> ,     Case No. <u>09-14019 (KG)</u>
          **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |

Sheet no. <u>331</u> of <u>1,960</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
               **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |

Sheet no.  332 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLAYTON HOMES OF LAFAYETTE, INC (FLKLA CLAYTON HOMES, INC.) C/O JOHN K. MCBRIDE 201 MAIN STREET SUITE 810 LAFAYETTE, IN 47902 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC. C/O SEBEM COMBS 5310 E 620 S WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |

Sheet no.   333  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                      ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |

Sheet no.  334  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,           Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |

Sheet no.   335  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CLEARSPRING CONVERSIONS, INC. C/O SEBEM COMBS 5310 E 620 S WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.  CLEARSPRING CONVERSIONS, INC. C/O SEBEM COMBS 5310 E 620 S WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.  CLEARSPRING CONVERSIONS, INC. C/O SEBEM COMBS 5310 E 620 S WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.  CLEARSPRING CONVERSIONS, INC. C/O SEBEM COMBS 5310 E 620 S WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |

Sheet no.   336  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEARSPRING CONVERSIONS, INC.<br>C/O SEBEM COMBS<br>5310 E 620 S<br>WOLCOTTVILLE, IN 46795 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no.   337  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CLEGGETT, SHAMIRA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CLEMENTS, DIANE MARIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLEMONS, AUGUSTA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLEMONS, MICHELLE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   338  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLEMONS, ODIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLEVELAND, CALVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLEVELAND, MARTHA, AS NEXT FRIEND OF J.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLEVELAND, MARTHA, AS NEXT FRIEND OF L.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   339  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Champion Enterprises, Inc.</u> ,
Case No. <u>09-14019 (KG)</u>
Debtor
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLEVELAND, RANDALL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLIFFORD, DORIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLINTON, SHANNA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CLINTON, SHANNA, AS NEXT FRIEND OF C.R., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. <u>340</u> of <u>1,960</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____Debtor_____                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CMH MANUFACTURING, INC.<br>C T CORPORATION SYSTEM<br>800 S. GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CMH MANUFACTURING, INC.<br>C T CORPORATION SYSTEM<br>800 S. GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CMH MANUFACTURING, INC.<br>C T CORPORATION SYSTEM<br>800 S. GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CMH MANUFACTURING, INC.<br>C T CORPORATION SYSTEM<br>800 S. GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CMH MANUFACTURING, INC.<br>C T CORPORATION SYSTEM<br>800 S. GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |

Sheet no.  _341_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CMH MANUFACTURING, INC.<br>C T CORPORATION SYSTEM<br>800 S. GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CMH MANUFACTURING, INC.<br>C T CORPORATION SYSTEM<br>800 S. GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CMH MANUFACTURING, INC.<br>C T CORPORATION SYSTEM<br>800 S. GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CMH MANUFACTURING, INC.<br>C T CORPORATION SYSTEM<br>800 S. GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CMH MANUFACTURING, INC.<br>C T CORPORATION SYSTEM<br>800 S. GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |

Sheet no. _342_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>CMH MANUFACTURING, INC. <br>C T CORPORATION SYSTEM <br>800 S. GAY STREET, SUITE 2021 <br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>CMH MANUFACTURING, INC. <br>C T CORPORATION SYSTEM <br>800 S. GAY STREET, SUITE 2021 <br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>CMH MANUFACTURING, INC. <br>C T CORPORATION SYSTEM <br>800 S. GAY STREET, SUITE 2021 <br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>CMH MANUFACTURING, INC. <br>C T CORPORATION SYSTEM <br>800 S. GAY STREET, SUITE 2021 <br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>CMH MANUFACTURING, INC. <br>C T CORPORATION SYSTEM <br>800 S. GAY STREET, SUITE 2021 <br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |

Sheet no.   343  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____          _____
          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CMH MANUFACTURING, INC. <br> C T CORPORATION SYSTEM <br> 800 S. GAY STREET, SUITE 2021 <br> KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CMH MANUFACTURING, INC. <br> C T CORPORATION SYSTEM <br> 800 S. GAY STREET, SUITE 2021 <br> KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CMH MANUFACTURING, INC. <br> C T CORPORATION SYSTEM <br> 800 S. GAY STREET, SUITE 2021 <br> KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CMH MANUFACTURING, INC. <br> C T CORPORATION SYSTEM <br> 800 S. GAY STREET, SUITE 2021 <br> KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CMH MANUFACTURING, INC. <br> C T CORPORATION SYSTEM <br> 800 S. GAY STREET, SUITE 2021 <br> KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |

Sheet no.   344  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |

Sheet no.  345  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO. COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO. COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO. COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.   346  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,          Case No.   09-14019 (KG)
                     **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   347  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |

Sheet no.   348  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |

Sheet no.   349  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                  **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COACHMEN INDUSTRIES, INC. CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   350  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |

Sheet no.  351 of  1,960 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
              **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.  COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.  COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |

Sheet no.   352  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,     Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |

Sheet no.   353  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |

Sheet no.   354  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |

Sheet no.  355 of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |

Sheet no.   356  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,              Case No.   09-14019 (KG)
                          **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLE COMPANY, LLC CORPORATION SERVICE COMPANY 251 EAST OHIO ST., SUITE 500 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |

Sheet no.   357  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                 $ 0.00

Total ▶                 $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,        Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |

Sheet no.   358  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |

Sheet no.   359  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |

Sheet no.   360  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv743-mef | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |

Sheet no.   361  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |

Sheet no.   362  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| COACHMEN RECREATIONAL VEHICLES OF GEORGIA, LLC CORPORATION SERVICE COMPANY 40 TECHNOLOGY PKWY SOUTH, #300 NORCROSS, GA 30092 | X | | | X | X | X | |

Sheet no.   363  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COBB, JERRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COBB, JOAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COBB, JOAN, AS NEXT FRIEND OF A.S., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COBB, JOAN, AS NEXT FRIEND OF J.S., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   364  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COBB, JOAN, AS NEXT FRIEND OF L.R., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COBB, JOAN, AS NEXT FRIEND OF M.R., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COBB, JOAN, AS NEXT FRIEND OF W.K., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   365  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                 $ 0.00

Total ▶                 $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| COBLE, ANNEMARIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CODY, CNYTHIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CODY, CNYTHIA, ON BEHALF OF THE MINOR J.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   366  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,                    Case No.   09-14019 (KG)
                          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CODY, CYNTHIA ANN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CODY, MICHAEL WAYNE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COFFEY, PAULA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLBERT, ELLEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   367  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLBERT, THOMAS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| COLBY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| COLBY, ON BEHALF OF THE MINOR REFERRED TO AS C.G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLE, LAQUETTA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   368  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLE, LAQUETTA, AS NEXT FRIEND OF B.S., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLEMAN, KASSANDRA, AS NEXT FRIEND OF A.N., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLEMAN, KASSANDRAAS NEXT FRIEND OF N.N. A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   369  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.  **09-14019 (KG)**
         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLEMAN, KASSAUNDRA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLEMAN, KASSAUNDRA, AS NEXT FRIEND OF K.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLIER, DARRISHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLIER, DARRISHA, AS NEXT FRIEND OF C.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  _370_ of  _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLIER, DARRISHA, AS NEXT FRIEND OF K.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLIER, KIMBERLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLIER, KIMBERLY, AS NEXT FRIEND OF B.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   371  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLIER, KIMBERLY, AS NEXT FRIEND OF S.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLIER, MARTHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLIER, MARTHA, AS NEXT FRIEND OF J.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLIER, PHELAND C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   372  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►          $ 0.00

Total ►          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| COLLIER, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A4U7182 | | | | Undermined |
| COLLINGHAM, RANDY 409 ROAD 4 HENDERSON, NE 68371 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| COLLINS, DENILRA, AS NEXT FRIEND OF J.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| COLLINS, DENILRAAS NEXT FRIEND OF J.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   373  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          | $ 0.00

Total ▶          | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLINS, MARSHALL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLINS, MARVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| COLLINS, MAXINE C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLLINS, PERNECIA, AS NEXT FRIEND OF L.M., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   374  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** ,
    **Debtor**

Case No.  **09-14019 (KG)**
    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COLSON, STACY BORDELON C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLVILLE, UNA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COLVILLE, UNA, AS NEXT FRIEND OF E.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| COLVIN, NICHOLAS G C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.  375  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| COLVIN, NICHOLAS R C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CONN, GREGORY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CONN, LISA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COOK, PRISCILLA LUCILLE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   376  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                   **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COOK, SEQUINA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COOK, SEQUINAAS NEXT FRIEND OF J.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| COOLEY, SHABREE I C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| COOLEY, TOMMY L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.  _377_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COON, JAMES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| COOPER, ALAYAH J C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| COOPER, BRENDA L. C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COOPER, DENNA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   378  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                    $ 0.00

Total ▶                    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COOPER, JOSEPH<br>C/O JAMES J. DAILEY, P.C.<br>21 NORTH FLORIDA STREET<br>MOBILE, AL 36607 | | | Litigation - Threatened | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COOPER, NIKELAND<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COOPER, TAMMY<br>C/O JAMES J. DAILEY, P.C.<br>21 NORTH FLORIDA STREET<br>MOBILE, AL 36607 | | | Litigation - Threatened | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COOPER, TANYA<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   379  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| COOPER, VEMA L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A4P6808 | | | | Undetermined |
| COPE, ERIC W 1803 LARAMIE TRACE KENDALLVILLE, IN 46755 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COPELAND, DINAH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COPELAND, RANDOLPH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   380  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COPENHAVER, LUNDY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| COPES VULCAN, INC. C/O MILO EVANS, VP, C IND. 16410 WATERFORD MANOR COURT GROVER, MO 63040 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COPPERSMITH, LISA AUGUSTINE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COPPERSMITH, LONNIE KELONE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   381  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COPPERSMITH, MARLENE KELONE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CORASS, MICHAEL J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CORASS, RACHEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   382  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►     $ 0.00

Total ►     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.  **09-14019 (KG)**
        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| COREY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| COREY, ON BEHALF OF THE MINOR M.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 1320 | | | | Undetermined |
| CORLEY, LESLIE REE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - AYK1273 | | | | Undetermined |
| CORREA, LEO V 440 FIRST STREET LINDSAY, CA 93247 | | | | X | X | X | |

Sheet no.  **383** of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                    ,          Case No.   <u>09-14019 (KG)</u>
                         **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CORTES, ROY WATERS<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CORTES, SHARON LIPRIE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COSSIE, PERRY<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   <u>384</u> of  <u>1,960</u>  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COSTELLA, BROOKE LEIGH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COUGET, ALECIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COUGET, COLEEN M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   385  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COUGET, PAUL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COUGET, PAUL M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COURTEAUX, JODY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  386  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COURTEAUX, JODY, AS NEXT FRIEND OF P.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COURTEAUX, PERRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COUSIN, BELINDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COUSIN, BELINDA, AS NEXT FRIEND OF A.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   387  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►          $ 0.00

Total ►          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COUSINS, BRAXTON C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COUSINS, CHRISTOPHER C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COUSINS, CHRISTOPHER DAVID C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   388  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                ,          Case No.   <u>09-14019 (KG)</u>
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COUSINS, CHRISTOPHER, ON BEHALF OF THE MINOR Z.C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| COUSINS, TRINITY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COWAN, JOHNNY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  <u>389</u> of <u>1,960</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,        Case No.   09-14019 (KG)
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COWANS, CLIFTON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COWANS, LYDIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COWART, DEBRAH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COWART, DEBRAH, AS NEXT FRIEND OF A.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  390  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COWART, KELLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COX, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| COX, MARTIN C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COX, PATRICIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   391  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| COX, TERRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| CRANE CO. C/O K&LGATES DANIEL S. HURWITZ, ESQ., BRADLEY W. GUNNING, ESQ. 10100 SANTA MONICA BLVD.,7TH FLOOR LOS ANGELES, CA 90067 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| CRANE CO. C/O K & L GATES LLP FOUR EMBARCADERO CENTER SUITE 1200 SAN FRANCISCO, CA 94111 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CRAWFORD, CHARLELLA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   392  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CRAWFORD, DOMINIC C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CRAWFORD, GWENDOLYN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CRAWFORD, PATRICK C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CREACH, GWENDOLYNAS NEXT FRIEND OF D.W. A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   393  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                               CREAGH, GWENDOLYN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.                                               CREER, ARTHER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.                                               CREER, ROSIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.                                               CREER, SHEENA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  394 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CREGER, DORIS B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CREGER, PHILIP C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CRENIER, MARY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| CRISTY OURSO C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   395  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| CRISTY OURSO, INDIVIDUALLY AND ON BEHALF OF THE MINOR REFERRED TO AS J.O. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4843 | | | | Undetermined |
| CRISTY OURSO, INDIVIDUALLY AND ON BEHALF OF THE MINOR REFERRED TO AS K.O. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-CVS-161 | | | | Undetermined |
| CROMWELL, JOY C/O E. N. BAGSHAWE WILLIAMS & BAGSHAWE, LLP 406 NORTH MAIN STREET, PO BOX 472 WARRENTON, NC 27589 | | | | X | X | X | |

Sheet no.   396  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Workers Compensation - A4P4756 | | | | Undetermined |
| CRONE, TODD S 109 W MICHIGAN AVE WHITE PIGEON, MI 49099 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CRONIER, ORMOND C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CROSBY, APNL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CROSBY, CARMELLA GIOIELLO C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   397  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                                      ,          Case No.   **09-14019 (KG)**
            **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CROSS, GOLDIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CROSS, JONATHAN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CROSS, RAMAL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| CROSSROADS RV, INC CT CORPORATION SYSTEM 36 S. PENNSYLVANIA ST., SUITE 700 INDIANAPOLIS, IN 46204 | X | | | X | X | X | |

Sheet no.   398  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,                    Case No. **09-14019 (KG)**
         **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| CROSSROADS RV, INC CT CORPORATION SYSTEM 36 S. PENNSYLVANIA ST., SUITE 700 INDIANAPOLIS, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| CROSSROADS RV, INC CT CORPORATION SYSTEM 36 S. PENNSYLVANIA ST., SUITE 700 INDIANAPOLIS, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | | | | Undetermined |
| CROSSROADS RV, INC. CT CORPORATION SYSTEM 36 S. PENNSYLVANIA ST., SUITE 700 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CROWE, MELISSA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. _399_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                            CROWLEY, MURIEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.                                            CROWN CORK & SEAL COMPANY, INC. C/O MORRIS, POLICH & PURDY DEAN A. OLSON, ESQ. 1055 WEST SEVENTH STREET, 24TH FLOOR LOS ANGELES, CA 90017-2503 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO.                                            CROWN, CORK & SEAL COMPANY, INC AS SUCCESSOR-IN-INTEREST TO MUNDET CORK CORP. C/O ARMSTRONG & ASSOCIATES ONE KAISER PLAZA SUITE 625 OAKLAND, CA 94612 | X | | Codefendant - Case No. CGC-09-275156 | X | X | X | Undetermined |

Sheet no.   400  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                 **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| CROWN, CORK & SEAL COMPANY, INC. C/O ARMSTRONG & ASSOCIATES ONE KAISER PLAZA OAKLAND, CA 94612 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| CROWN, CORK & SEAL COMPANY, INC. ONE CROWN WAY PHILADELPHIA, PA 19154 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| CROWN, CORK & SEAL COMPANY, INC., AS SUCCESSOR-IN-INTEREST TO MUNDET CORK CORP. ONE CROWN WAY PHILADELPHIA, PA 19154 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   401  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,                    Case No.   09-14019 (KG)
                           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   402  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,                    Case No. **09-14019 (KG)**
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no. **403** of **1,960** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 0.00

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   404  of   1,960   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY J MICHAEL LOW LOW AND CHILDERS PC, 29999 N 44TH STREET, 250 PHOENIX, AZ 85018 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY J MICHAEL LOW LOW AND CHILDERS PC, 29999 N 44TH STREET, 250 PHOENIX, AZ 85018 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY J MICHAEL LOW LOW AND CHILDERS PC, 29999 N 44TH STREET, 250 PHOENIX, AZ 85018 | X | | | X | X | X | |

Sheet no.   405  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CRUZ, ELIEZER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CRUZ, QUINLIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CRUZ, WANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| CSR, LTD., AKA COLONIAL SUGAR RETLNERY C/O DODD, FUTTERMAN & DUPREE, LLP 160 SANSOME STREET 17TH FLOOR SAN FRANCISCO, CA 94104 | X | | | X | X | X | |

Sheet no.   406  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   | $

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CUCINELLA, MIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CUEVAS, BRENDIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CUEVAS, ELVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CUEVAS, ETHEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   407  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc._____ ,          Case No.  09-14019 (KG)_____
         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CUEVAS, HUEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CUEVAS, JUDY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CUEVAS, KERRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CUEVAS, SHELIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  408 _of_ 1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| CULLER, JEROME C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| CULLER, JEROME, AS REPRESENTATIVE OF THE ESTATE OF JOAN CULLER C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CUMBERLAND, HEATHER, AS NEXT FRIEND OF E.J., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   409  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CUMMINS, JULIUS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CUMMINS, TAMMY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CUNNINGHAM, DAVID C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CUNNINGHAM, KAREN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   410  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Champion Enterprises, Inc.</u> ,          Case No. <u>09-14019 (KG)</u>
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CURE, JOYLIN R. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CURE, WILLIAM C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CURLEY SUMMIIRS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. <u>411</u> of <u>1,960</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____          _____
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CURRIE, ASHLEY <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CURRIE, WILLIAM <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CURTIS SR. <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4844 | X | X | X | Undetermined |

Sheet no.  412 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.  **09-14019 (KG)**
                           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CURTIS, DUCOTE<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CURTISS-WRIGHT CORPORATION<br>C/O MENDES & MOUNT<br>GARTH W. AUBERT, ESQ., LAN P. NGUYEN, ESQ.<br>445 S. FIGUEROA ST., 38TH FLOOR<br>LOS ANGELES, CA 90071 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CUSHMAN, INC.<br>40 WESTMINISTER STREET<br>PROVIDENCE, RI 02903 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CUSTER, FORREST MICHAEL<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.  **413** of  **1,960** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,           Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CUSTER, MARSHA ANN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| CUSTER, MICHAEL FORREST C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CYNTHIA DIAZ, AS REPRESENTATIVE OF THE ESTATE OF RAYMOND DIAZ, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   414  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc. _____ ,          Case No.   09-14019 (KG) _____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CYNTHIA PRITCHETT, AS NELLI FRIEND OF MONA PRITCHETT, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| CYNTHIA PRITCHETT, AS NELLI FRIEND OF WINSTON PRITCHETT, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| D'AQUIN, ELAINE B C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   415  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                  ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| D'AQUIN, ROBERT A C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| DABON, JULES L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAGGS, DWAYNE C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAHIELS-ROLES, CHANNAINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   416  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAHL, LAZANNA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAIGLE, DAMIAN M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAIGREPONL, DANIEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAILEY, DAVID C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   417  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
               **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAILEY, REGINA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAILEY, SHALENA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DALLAS, CHRISTINE, AS NEXT FRIEND OF J.M., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DALLAS, CHRISTINE, AS NEXT FRIEND OF K.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  418  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
            **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DALLAS, CHRISTINE, AS NEXT FRIEND OF K.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS, CHRISTINEAS NEXT FRIEND OF J.M., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS, CHRISTINEAS NEXT FRIEND OF M.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   419  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DALLAS, CHRISTINEAS NEXT FRIEND OF M.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DALLAS, CHRISTINEAS NEXT FRIEND OF V.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DALLAS, JAWAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DALLAS, VEMITA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   420  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 0.00

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DALON, DEBORAH ANN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DALON, DUSTIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| DAMON CORP CT CORPORATION SYSTEM 36 S. PENNSYLVANIA ST., SUITE 700 INDIANAPOLIS, IN 46204 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| DAMON CORP CT CORPORATION SYSTEM 36 S. PENNSYLVANIA ST., SUITE 700 INDIANAPOLIS, IN 46204 | | | | X | X | X | |

Sheet no.   421  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DAMON CORP <br> CT CORPORATION SYSTEM <br> 36 S. PENNSYLVANIA ST., SUITE 700 <br> INDIANAPOLIS, IN 46204 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAMON CORP <br> CT CORPORATION SYSTEM <br> 36 S. PENNSYLVANIA ST., SUITE 700 <br> INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DANA MEYER <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4843 | X | X | X | Undetermined |

Sheet no.   422  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 0.00

Total ► | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DANA MEYER, ON BEHALF OF THE MINOR REFERRED TO AS A.M.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANA MEYER, ON BEHALF OF THE MINOR REFERRED TO AS C.M.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANASTASIO, DALE<br>C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv1332 | X | X | X | Undetermined |

Sheet no.   423  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DANASTASIO, DEBORAH<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANELTE PETILT-SMITH, AS REPRESENTATIVE OF THE ESTATE OF RANDALL HARTMAN, DECEASED<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANIEL HUNTS NEXT FRIEND OF ANTHONY HUNT, A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   424  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DANIEL TALLEY AS NEXT FRLEND OF JASPER JAYNES, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DANIEL TALLEY, AS NEXT FRLEND OF LEVIATHAN JAYNES, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DANIELS-ROLES, CHANNAINE, AS NEXL FNEND OF M.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   425  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DANIELS-ROLES, CHARMAINE, AS NEXT FNEND OF N.D., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANKERT, DENNIS<br>RR 1 BOX 7<br>CENTRAL CITY, NE 68826 | | | Workers Compensation - AKP2242 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DAP, INC.<br>C/O JACKSON & WALLACE<br>55 FRANCISCO STREET<br>6TH FLOOR<br>SAN FRANCISCO, CA 94133 | X | | Codefendant - Case No. CGC-09-275156 | X | X | X | Undetermined |

Sheet no.   426  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,         Case No.   09-14019 (KG)
           **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| DAP, INC. C/O JACKSON & WALLACE LLP GABRIEL A. JACKSON, ESQ., PETER RENSTROM, ESQ., ANA PORTILLO, ESQ. 55 FRANYISCO STREET, SIXTH FLOOR SAN FRANCISCO, CA 94133 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAPHANE BELLO-PIKE, AS REPRESENTATIVE OF THE ESTATE OF MARGARET LEMOINE, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DARBY, CHRISTOPHER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   427  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DARBY, EDWIN THOMAS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DARBY, KENNETH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DARDAR, MICHELLE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DARDAR, NICKOLAS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   428  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DARDAR, WALTER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| DARDEN, JESSIE W C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DARENSBOURG, IRBY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DARENSBOURG, KEVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   429  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DARWIN, SADANA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CAI9664 | | | | Undetermined |
| DAUGHERTY, JASON RR1 BOX 358 HOLLIDAYSBURG, PA 16648 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAUGHTRY, KEVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAUGHTRY, NEKYLAH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   430  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,        Case No.  **09-14019 (KG)**
                                      **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAUGHTRY, RAMONE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAUGHTRY, RUBY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAUGHTRY-JENKINS, SHEILA, AS NEXT FRIEND OF C.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  **431** of  **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                        ,          Case No.   **09-14019 (KG)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undermined |
| DAUTH, AUDREY C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undermined |
| DAVENPORT, CLARISSA D C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Indemnity relating to the Asset Purchase Agreement dated 7/31/2009 | | | | Undermined |
| DAVID A. SACKS UNKNOWN ADDRESS | | | | X | X | | |

Sheet no.   432  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____                                    _____
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVID DAILEY, AS REPRESENTATIVE OF THE ESTATE OF LEONIE DAILEY, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVID HENDERSON, AS NELLT FRIEND OF TYLER HENDERSON, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| DAVID MANES, JR C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.  433  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
         **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undertermined |
| DAVID SEMIEN, JR. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undertermined |
| DAVID SEMIEN, JR. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |

Sheet no.   434  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| DAVID SEMIEN, SR. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| DAVID SEMIEN, SR. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIDSON, ASHLEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   435  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAVIDSON, RICHARD E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAVIDSON, RICKY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAVIDSON, RICKY, ON BEHALF OF THE MINOR C.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   436  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAVIDSON, RICKY, ON BEHALF OF THE MINOR H.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAVIDSON, STACY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAVIDSON, STACY ANN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  437  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAVIDSON, STACY, ON BEHALF OF THE MINOR C.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAVIDSON, STACY, ON BEHALF OF THE MINOR H.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVILLIER, DORTHY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  438 of  1,960 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,                    Case No.   **09-14019 (KG)**
            **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIS, BASSIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIS, BEVERLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIS, BOBBY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| DAVIS, BRITTANY C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. AND PAUL Y. LEE 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.   439  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)