In re  Champion Enterprises, Inc.                    ,                    Case No.   09-14019 (KG)
                    **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| DAVIS, BRUCE T C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIS, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| DAVIS, CYNTHIA C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| DAVIS, DIANA C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. AND PAUL Y. LEE NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.   440  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVIS, DIANA, ON BEHALF OF GEORGE DAVIS<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR. AND PAUL Y. LEE<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DAVIS, DIANE<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DAVIS, DIANE ON BEHALF OF B.D.<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   441  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DAVIS, DIANE ON BEHALF OF I.S. <br> C/O HURRICAN LEGAL CENTER <br> LAWRENCE J. CENTOLA, JR. <br> 600 CARONDELET STREET, SUITE 602 <br> NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAVIS, DIANE ON BEHALF OF J.S. <br> C/O HURRICAN LEGAL CENTER <br> LAWRENCE J. CENTOLA, JR. <br> 600 CARONDELET STREET, SUITE 602 <br> NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAVIS, DIANE ON BEHALF OF K.S. <br> C/O HURRICAN LEGAL CENTER <br> LAWRENCE J. CENTOLA, JR. <br> 600 CARONDELET STREET, SUITE 602 <br> NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.  442  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                    **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DAVIS, DIONNE <br> C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. <br> GERALD MEUNIER, JUSTIN I. WOODS <br> NEW ORLEANS, LA 70163 | | | Litigation - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAVIS, DIONNE <br> C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER <br> GERALD E. MEUNIER <br> NEW ORLEANS, LA 70163-2800 | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DAVIS, DIONNE,  ON BEHALF OF MINOR T.G. <br> C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. <br> GERALD MEUNIER, JUSTIN I. WOODS <br> 1100 POYDRAS STREET, SUITE 2800 <br> NEW ORLEANS, LA 70163 | | | Litigation - Case No. 08 3217 | X | X | X | Undetermined |

Sheet no.  443 of 1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| DAVIS, DIONNE,  ON BEHALF OF MINOR T.G. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIS, DONALD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| DAVIS, GAIL M C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   444  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIS, GERALD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAVIS, GERALD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIS, GLENN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIS, LENARD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  445  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DAVIS, LEONISA, AS NEXT FRIEND OF J.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  DAVIS, MARY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  DAVIS, OSCAR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  DAVIS, RANDY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   446  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                        ,          Case No.  <u>09-14019 (KG)</u>
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIS, RODNEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| DAVIS, RONALD C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| DAVIS, SANDRA V C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVIS, SOPHIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. <u> 447 </u> of <u> 1,960 </u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4844 | | | | Undetermined |
| DAVIS, SUSIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4844 | | | | Undetermined |
| DAVIS, SUSIE, ON BEHALF OF THE MINOR REFERRED TO AS J.W. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DAVIS, TAMIRA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   448  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                    ,          Case No.  <u>09-14019 (KG)</u>
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| DAVIS, VICTORIA C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| DAVIS, WYNELL C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. AND PAUL Y. LEE 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAVISBN, LAKEITH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAWSEY, HOLLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  <u>449</u> of  <u>1,960</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.  09-14019 (KG)
            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DAWSEY, MARY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - C213026 | | | | Undetermined |
| DAWSON, BILLY 390 FM 1366 MEXIA, TX 76667 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEADEAUX, JOHN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEAKLE, AMY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  450  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEAKLE, AMY, AS NEXT FRIEND OF J.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEAKLE, EVAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| DEAL, DOROTHY C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS NEW ORLEANS, LA 70163 | | | | X | X | X | |

Sheet no.   451  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
            **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DEAL, DOROTHY <br> C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER <br> GERALD E. MEUNIER <br> NEW ORLEANS, LA 70163-2800 | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DEAL, DOROTHY, ON BEHALF OF ESTATE OF EDWARD DEAL <br> C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER <br> GERALD E. MEUNIER <br> 2800 ENERGY CENTRE, 1100 POYDRAS <br> NEW ORLEANS, LA 70163-2800 | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DEAL, DOROTHY, ON BEHALF OF THE ESTATE OF EDWARD DEAL <br> C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. <br> GERALD MEUNIER, JUSTIN I. WOODS <br> 1100 POYDRAS STREET, SUITE 2800 <br> NEW ORLEANS, LA 70163 | | | Litigation - Case No. 08 3217 | X | X | X | Undetermined |

Sheet no.   452  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                     ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| DEAN, ARTINNA C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEANNE STOREY, AS NEXT FRIEND OF SEAN STOREY, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEARMAN, WILLIAM C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEARTNAN, SAMANTHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   453  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DEBRAH COWART, AS NELET FRIEND OF BRITTANY COWART, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  DEBRAH COWART, AS NELET FRIEND OF KAYLA COWART, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  DECOURCY, BRUCE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.   454  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, ALAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, DAVID C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, EARLYNE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, HEATHER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   455  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, MABLE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, MADELINA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, MARGIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, RANDOLPH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  456  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,     Case No.  09-14019 (KG)
                           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, RICHELLE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, TIARRA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEDEAUX, TIARRA, AS NEXT FRIEND OF K.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  457 of  1,960 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEEDRA BURTONGUARDIAN OF DAIQUIRI BURTON, AS NEXT FRIEND OF D.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEEKS, AILSA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEEKS, ALISA, AS NEXT FRIEND OF J.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   458  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEEKS, ALISA, AS NEXT FRIEND OF T.T., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - APP7501 | | | | Undetermined |
| DEGALLERY, LARRY S 1535 W DATE AVE PORTERVILLE, CA 93257 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DEGELOS, CARY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DEGELOS, CARY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   459  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DEGELOS, CARY, ON BEHALF OF THE MINOR H.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DEGELOS, TONY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DEGEORGE, JANET H. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   460  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,            Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DEGRASSE, CATHERINE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEGRASSE, CATHERINR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEGRASSE, RALPH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Option granted for 50,000 shares on 3/6/2009 that expires 3/6/2016 | | | | Undetermined |
| DEHART, DON 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | | | | X | | | |

Sheet no.   461  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEJOIE, HILDA L<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |

Sheet no.   462  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                        ,          Case No.   **09-14019 (KG)**
         **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |

Sheet no.  463  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                    ,        Case No.  **09-14019 (KG)**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DEL-JEN, INC. CORPORATION SERVICE COMPANY 320 SOMERULOS STREET BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.  DEL-JEN, INC. CORPORATION SERVICE COMPANY 320 SOMERULOS STREET BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.  DEL-JEN, INC. CORPORATION SERVICE COMPANY 320 SOMERULOS STREET BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.  DEL-JEN, INC. CORPORATION SERVICE COMPANY 320 SOMERULOS STREET BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |

Sheet no.  464  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                           ,          Case No.   **09-14019 (KG)**
                          **Debtor**                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no.   465  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                     ,          Case No.  09-14019 (KG)
_____                              _____
                 **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEL-JEN, INC.<br>CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undermined |
| ACCOUNT NO.<br><br>DELL JENSEN AS CO-GUARDIANS AND CO-CONSERVATORS FOR THE ESTATE OF ORVAL JENSEN AND KAREN JENSEN, PERSONS OF DIMINISHED CAPACITY<br>C/O JOSEPH W. STEELE, DAVID C. BIGGS<br>STEELE & BIGGS<br>5664 SOUTH GREEN ST.<br>SALT LAKE CITY, UT 84123 | | | Litigation - Case No. 90400377 | X | X | X | Undermined |
| ACCOUNT NO.<br><br>DELMORE, TERRI<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undermined |

Sheet no.  466 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____         _____
                   **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DELOACH, DEBORAH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| DELONE, ALEX C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| DELPIT, KENDRICK C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DEMOLLE, DANMOND TROY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   467  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
              **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEMOLLE, GRACE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEMOND, PAM<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DENITRA COLLINS,<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DENNING, DEBRA<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   468  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DENNIS, ROBIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DENOUX, THERESA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DENT, BRITTANY L. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   469  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DENYER GARREIT AS, NEXT FRIEND OF DONOVAN BEAUFORD, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| DEOGRACIAS, JOHNNY C/O LAW OFFICES OF SIDNEY D. TORRES, III ROBERTA BURNS 8301 W. JUDGE PEREZ DR., SUITE 303 CHALMETTE, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DEOGRACIAS, PASTY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   470  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,                    Case No.   **09-14019 (KG)**
           **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DERBIGNY, CYNLHIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DERBIGNY, CYNTHIA, AS NEXT FRIEND OF J.S., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DERBIGNY, CYNTHIA, AS NEXT FRIEND OF T.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   471  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DERBY, JACQUELINE, AS NEXT FRIEND OF C.N., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DERBY, JACQUELINE, AS NEXT FRIEND OF C.N., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DEROCHE, REBECCA A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Threatened | | | | Undetermined |
| DESA HEATING PRODUCTS 2701 INDUSTRIAL DRIVE UNION CITY, TN 38261 UNITED KINGDOM | X | | | X | X | X | |

Sheet no.   472  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                        **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DESIGN HOMES, INC. C/O RANDOLPH WEEKS 600 S. MARQUETTE RD PO BOX 239 PRARIE DU CHIEN, WI 53821 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.  DESIGN HOMES, INC. C/O RANDOLPH WEEKS 600 S MARQUETTE RD. PO BOX 239 PRAIRIE DU CHIEN, WI 53821 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.  DESIGN HOMES, INC. C/O RANDOLPH WEEKS 600 S MARQUETTE RD. PO BOX 239 PRAIRIE DU CHIEN, WI 53821 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.  DESIGN HOMES, INC. C/O RANDOLPH WEEKS 600 S MARQUETTE RD. PO BOX 239 PRAIRIE DU CHIEN, WI 53821 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.  473  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                      ,        Case No.   **09-14019 (KG)**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| DESIGN HOMES, INC. C/O RANDOLPH WEEKS 600 S MARQUETTE RD. PO BOX 239 PRAIRIE DU CHIEN, WI 53821 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| DESIGNATED DEFENSE COUNSEL C/O BERRY & BERRY 2930 LAKE SHORE AVE. PO BOX 16070 OAKLAND, CA 94610 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DESSELLE, CHRIS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DESSELLE, CHRISTINA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   474  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►          $ 0.00

Total ►          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                     **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DESSELLE, JANICE S. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| DESSELLE, SERETHA C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DESSELLES, GRETA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  475  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DESSELLES, HARVEY J.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |

Sheet no.   476  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC C/O LESTER M CASTELLOW 700 SOUTH MAIN STREET MOULTRIE, GA 31768 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC C/O LESTER M CASTELLOW 700 SOUTH MAIN STREET MOULTRIE, GA 31768 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC C/O LESTER M CASTELLOW 700 SOUTH MAIN STREET MOULTRIE, GA 31768 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC C/O LESTER M CASTELLOW 700 SOUTH MAIN STREET MOULTRIE, GA 31768 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC C/O LESTER M CASTELLOW 700 SOUTH MAIN STREET MOULTRIE, GA 31768 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |

Sheet no.   477  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►  $ 0.00

Total ►  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u> ,              Case No.   <u>09-14019 (KG)</u>
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |

Sheet no.  <u>478</u> of  <u>1,960</u>  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
         **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTINY INDUSTRIES, LLC<br>C/O LESTER M CASTELLOW<br>700 SOUTH MAIN STREET<br>MOULTRIE, GA 31768 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |

Sheet no.   479  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| DESTINY INDUSTRIES, LLC C/O LESTER M CASTELLOW 700 SOUTH MAIN STREET MOULTRIE, GA 31768 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| DESTINY INDUSTRIES, LLC C/O LESTER M CASTELLOW 700 SOUTH MAIN STREET MOULTRIE, GA 31768 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| DESTINY INDUSTRIES, LLC C/O LESTER M CASTELLOW 700 SOUTH MAIN STREET MOULTRIE, GA 31768 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| DESTINY INDUSTRIES, LLC C/O LESTER M CASTELLOW 700 SOUTH MAIN STREET MOULTRIE, GA 31768 | X | | | X | X | X | |

Sheet no.   480  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEVILLERS, MERCEDES<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEVIN, ERICK ABRIN<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIANN STIGLET,<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   481  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DIANNE FREDERICK, AS NEX1 FRIEND OF CANDANCE DUVERNAY, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A5X7156 | | | | Undetermined |
| DIAZ, ARTURO 1510 E TULARE ROAD LINDSAY, CA 93247 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DIAZ, JERE LONDON C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DIAZ, KRIKET C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   482  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)     | $

In re  Champion Enterprises, Inc.                         ,        Case No.  09-14019 (KG)
_____Debtor_____                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIBENEDETTO, BRIAN<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIBERIEDETTO, MARGIE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIBETTA, FRANK<br>C/O ROBERTA L. BURNS, DAVID<br>C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DICKERSON, ANNELLE<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR. AND<br>PAUL Y. LEE<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01019<br>RFD-CM | X | X | X | Undetermined |

Sheet no.  483  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DICKERSON, ANNELLE, ON BEHALF OF T.D.<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR. AND PAUL Y. LEE<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DICKERSON, CURTIS<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DICKERSON, DONAVOIN<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |

Sheet no.   484  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,        Case No.   09-14019 (KG)
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DICKERSON, IRANELL<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR. AND<br>PAUL Y. LEE<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DICKERSON, MATTIER<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR. AND<br>PAUL Y. LEE<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DICKERSON, MATTIER, ON BEHALF OF CHARLES DICKERSON<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR. AND<br>PAUL Y. LEE<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |

Sheet no.   485  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DICKERSON, MICHELLE, AS NEXT FRIEND OF A.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DICKERSON, MICHELLE, AS NEXT FRIEND OF B.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DICKERSON, MICHELLE, AS NEXT FRIEND OF J.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   486  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DICKERSON, MICHELLE, AS NEXT FRIEND OF L.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DICKERSON, RONNIE P C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DICKERSON, TRESHELLA C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. AND PAUL Y. LEE 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |

Sheet no.   487  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
　　　　　　　　Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| DICKERSON, TYRELL C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. AND PAUL Y. LEE 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A9V1757 | | | | Undetermined |
| DIFFENDALL, KENNETH 46 LAURIE LANE LITITZ, PA 17543 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DIFRANCO, ROBYN M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DILLA, STEVE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  488  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DILLION, DANISHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DILLION, DANISHA, AS NEXT FRIEND OF T.W., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DILLON, BEVERLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DILLON, COLRINA, AS NEXT FRIEND OF A.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  489  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DILLON, COLRINAAS NEXT FRIEND OF Q.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DILLON, GIRLEAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DILLON, MARCUS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DILLORI, JAMES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   490  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.  09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DIMITRY, SYLVIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DIMITRY, THOMAS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A7N0733 | | | | Undetermined |
| DINGEE, MARK D 12630 W MONTEREY WAY AVONDALE, AZ 85392 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DINON, RICHARD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  491  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DIPADOVA, JR., RALPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.  DIPADOVA, JR., RALPH, ON BEHALF OF THE MINOR L.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.  DIPADOVA, JR., RALPH, ON BEHALF OF THE MINOR R.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.  492 of 1,960 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DIPADOVA, JR., RALPH, ON BEHALF OF THE MINOR R.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.  DIPADOVA, RALPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.  DIPADOVA, RALPH A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   493  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DIPADOVA, RALPH, ON BEHALF OF THE MINOR I.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DIPADOVA, VICKI C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DIPADOVA, VICKI LYNN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   494  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DIPADOVA, VICKI, ON BEHALF OF THE MINOR I.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DIVINCENTI, ANN M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DIXON, ANTHONY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   495  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DIXON, DOROTHY D. <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DIXON, ELBERT <br> C/O ROBERT C. HILLARD, LLP <br> 719 SOUTH SHORELINE BLVD. <br> SUITE 500 <br> CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DIXON, MUNY <br> C/O ROBERT C. HILLARD, LLP <br> 719 SOUTH SHORELINE BLVD. <br> SUITE 500 <br> CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DIXON, SARAH <br> C/O ROBERT C. HILLARD, LLP <br> 719 SOUTH SHORELINE BLVD. <br> SUITE 500 <br> CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   496  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.  09-14019 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DIXON, SARAH, AS NEXT FRIEND OF T.R., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - DAD4346 | | | | Undetermined |
| DOANE, TERRY 798 W. THIRD PRINVILLE, OR 97754 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOAR, DAVID JOHN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOAR, III, DAVID C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  497  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOAR, III, DAVID, ON BEHALF OF THE MINOR D.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOAR, JULIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOAR, LEANNE MARIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   498  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DOBSON, JAMES <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DOBSON, KAYLA <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DOEDE, KIMBERLEY A <br> 1260 NEW BETHEL RD <br> HENRY, TN 38231 | | | Workers Compensation - A8Q3222 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DOMINGO, WARREN <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |

Sheet no.  499  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DOMINIQUE, LONNIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOMINO, IREIONE J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DOMINO, LARRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DOMIO, RECE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   500  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                    ,            Case No.  **09-14019 (KG)**
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DOMKE, ROBERTAS NEXT FRIEND OF C.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DONALD DURHAM COMPANY C/O PRINDLE, DECKER & AMARO ANDY J.. GOETZ, ESQ., CARLA LYNN CROCHET, ESQ. 310 GOLDEN SHORE, 4TH FLOOR LONG BEACH, CA 90802 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DONALDSON, WYMAN M 1427 SHERIDAN ST SW WINTER HAVEN, FL 33880 | | | Workers Compensation - AMD2441 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DOOLEY, GENEVIEVE MARIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE., LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.  501 of 1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
               **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOOLEY, KATHLEEN DORSILLA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DORAN, JANICE H. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DORAN, JOHN A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   502  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DORAN, KAREN<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DORAN, KAREN S.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DORAN, KAREN, ON BEHALF OF THE MINOR J.D.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   503  of   1,960   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                        ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DORAN, KAREN, ON BEHALF OF THE MINOR S.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DORSEI, QUIANA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DORSELL, VIVIAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DORSEY, DANNY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   504  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                            ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DORSEY, ELAINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Non-Qualified Deferred Compensation Plan | | | | $23,060.65 |
| DOTSON, RODGER ADDRESS ON FILE | | | | X | | | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOUGLAS, ANTHONY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOUGLAS, CYNTHIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   505  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          | $ 23,060.65

Total ▶          | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Champion Enterprises, Inc.                      ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOUGLAS, CYNTHIA, ON BEHALF OF THE MINOR B.D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOUGLAS, JOYCE MAE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DOUGLAS-SMITH, CYNTHIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   506  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 0.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                            ,          Case No.   **09-14019 (KG)**
_____
　　　　　　　　**Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| DOW CHEMICAL COMPANY CT CORPORATION 818 WEST 7TH STREET LOS ANGELES, CA 90017 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DOWNING, ARIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - AHD5308 | | | | Undetermined |
| DOZIER-HENSLEY, JANET 689 ORATHEN RD JASPER, AL 35504 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DRAWDY, CHERIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  **507** of **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►     $ 0.00

Total ►     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____
**Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DRAWDY, JEFFERY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |

Sheet no.   508  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** ,                    Case No.   **09-14019 (KG)**
　　　　　　　　**Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |

Sheet no.   509  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
             **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv743-mef | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |

Sheet no.  _510_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                      ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| DREAMS R.V. SALES, INC. C/O ALICE R STANLEY 1201 S VINELAND ROAD, STE. 3121 WINTER GARDEN, FL 34787 | X | | | X | X | X | |

Sheet no.   511  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                 ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| DREWES, LAURIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| DREWES, LAURIE ON BEHALF OF THE MINOR Z.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DRONET, CRYSLAL, AS NEXT FRIEND OF M.K., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   512  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DRONET, CRYSTAL, AS NEXT FRIEND OF K.P., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DRUEY, EAMESTINE, AS NEXT FRIEND OF T.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DRUEY, EARNESTINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   513  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DRUEY, EARNESTINE, AS NEXT FRIEND OF J.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DRUEY, TIFFANY, AS NEXT FRIEND OF J.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DRUEY, TIFFANY, AS NEXT FRIEND OF K.T., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   514  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| DS CORP. CT CORPORATION SYSTEM 36 S. PENNSYLVANIA ST., SUITE 700 INDIANAPOLIS, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| DS CORP. CT CORPORATION SYSTEM 36 S. PENNSYLVANIA ST., SUITE 700 INDIANAPOLIS, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| DS CORP. CT CORPORATION SYSTEM 36 S. PENNSYLVANIA ST., SUITE 700 INDIANAPOLIS, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 08 3217 | | | | Undetermined |
| DS CORP. CT CORPORATION SYSTEM 36 S. PENNSYLVANIA ST., #700 INDIANAPOLIS, IN 46204 | X | | | X | X | X | |

Sheet no.  515  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DS CORP.<br>CT CORPORATION SYSTEM<br>36 S PENNSYLVANIA ST.,# 700<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP.<br>CT CORPORATION SYSTEM<br>36 S PENNSYLVANIA ST.,# 700<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP.<br>CT CORPORATION SYSTEM<br>36 S PENNSYLVANIA ST.,# 700<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP.<br>CT CORPORATION SYSTEM<br>36 S PENNSYLVANIA ST.,# 700<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP.<br>CT CORPORATION SYSTEM<br>36 S PENNSYLVANIA ST.,# 700<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |

Sheet no.  516  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DS CORP.<br>CT CORPORATION SYSTEM<br>36 S PENNSYLVANIA ST.,# 700<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP.<br>CT CORPORATION SYSTEM<br>36 S PENNSYLVANIA ST.,# 700<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP.<br>CT CORPORATION SYSTEM<br>36 S PENNSYLVANIA ST.,# 700<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP.<br>CT CORPORATION SYSTEM<br>36 S PENNSYLVANIA ST.,# 700<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP.<br>CT CORPORATION SYSTEM<br>36 S PENNSYLVANIA ST.,# 700<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no.  517  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| DS CORP. CT CORPORATION SYSTEM 36 S PENNSYLVANIA ST.,# 700 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| DS CORP. CT CORPORATION SYSTEM 36 S PENNSYLVANIA ST.,# 700 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| DS CORP. CT CORPORATION SYSTEM 36 S PENNSYLVANIA ST.,# 700 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| DS CORP. CT CORPORATION SYSTEM 36 S PENNSYLVANIA ST.,# 700 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| DS CORP. CT CORPORATION SYSTEM 36 S PENNSYLVANIA ST.,# 700 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |

Sheet no.   518  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DS CORP. CT CORPORATION SYSTEM 36 S PENNSYLVANIA ST.,# 700 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.  DS CORP. CT CORPORATION SYSTEM 36 S PENNSYLVANIA ST.,# 700 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.  DS CORP. CT CORPORATION SYSTEM 36 S PENNSYLVANIA ST.,# 700 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.  DS CORP. D/B/A CROSSROADS RV C/O DENETTE BOSWELL PO BOX 40 TOPEKA, IN 46571 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.  DS CORP. D/B/A CROSSROADS RV C/O DENETTE BOSWELL PO BOX 40 TOPEKA, IN 46571 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |

Sheet no.  519  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,                    Case No.  **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DS CORP. D/B/A CROSSROADS RV<br>C/O DENETTE BOSWELL<br>PO BOX 40<br>TOPEKA, IN 46571 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP. D/B/A CROSSROADS RV<br>C/O DENETTE BOSWELL<br>PO BOX 40<br>TOPEKA, IN 46571 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP. D/B/A CROSSROADS RV<br>C/O DENETTE BOSWELL<br>PO BOX 40<br>TOPEKA, IN 46571 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP. D/B/A CROSSROADS RV<br>C/O DENETTE BOSWELL<br>PO BOX 40<br>TOPEKA, IN 46571 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DS CORP. D/B/A CROSSROADS RV<br>C/O DENETTE BOSWELL<br>PO BOX 40<br>TOPEKA, IN 46571 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.  _520_ of  _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,                Case No.   **09-14019 (KG)**
    **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DS CORP. D/B/A CROSSROADS RV C/O DENETTE BOSWELL PO BOX 40 TOPEKA, IN 46571 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.  DS CORP. D/B/A CROSSROADS RV C/O DENETTE BOSWELL PO BOX 40 TOPEKA, IN 46571 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.  DS CORP. D/B/A CROSSROADS RV C/O DENETTE BOSWELL PO BOX 40 TOPEKA, IN 46571 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.  DS CORP. D/B/A CROSSROADS RV C/O DENETTE BOSWELL PO BOX 40 TOPEKA, IN 46571 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.  DS CORP. D/B/A CROSSROADS RV C/O DENETTE BOSWELL PO BOX 40 TOPEKA, IN 46571 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |

Sheet no.   **521** of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
           **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| DS CORP. D/B/A CROSSROADS RV C/O DENETTE BOSWELL PO BOX 40 TOPEKA, IN 46571 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| DS CORP. D/B/A CROSSROADS RV C/O DENETTE BOSWELL PO BOX 40 TOPEKA, IN 46571 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| DS CORP. D/B/A CROSSROADS RV C/O DENETTE BOSWELL PO BOX 40 TOPEKA, IN 46571 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DUBOSE, RODNEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   522  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUCOTE, CURTIS A<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUCOTE, DEKKA<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUCOTE, DUSTAN<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   523  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DUCOTE, FOX C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DUCOTE, KATHLEEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| DUCOTE, REBECCA C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.   **524** of  **1,960**  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
              **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DUCOTE, SHELLEY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DUFAY, CLAUDE A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DUFFY, BEVERLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   525  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DUFFY, BEVERLY, AS NEXT FRIEND OF T.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DUFFY, EMMARIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DUFFY, GERALD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DUFRENE, GREGORY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   526  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DUKE, DANA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DUKE, RICHARD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DULWORTH, PETER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   527  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUNKLIN, BERNARD<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUNKLIN, HERMAN<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUNN, GLENN<br>UNKNOWN ADDRESS | X | | Litigation - Threatened | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUNN, MARGARET P<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |

Sheet no.   528  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,        Case No.   09-14019 (KG)
　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUPLESIS, BEMADENE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUPLESIS, SAMPSON<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUPLESSIS, FRANK<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUPRE, CAROLYN<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   529  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                  $ 0.00

Total ▶                       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,         Case No.   09-14019 (KG)
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DUPREE, EVELYN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DUPREE, JERRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| DURABLA MANUFACTURING COMPANY C/O BOWMAN AND BROOKE, LLP ANTHONY S. THOMAS, ESQ., DOUGLAS LIEF, ESQ. 879 WEST 190TH STREET, SUITE 700 GARDENA, CA 90248 | X | | | X | X | X | |

Sheet no.   530  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| DURABLA MANUFACTURING COMPANY C/O LAW OFFICES OFLUCINDA STORM LUCINDA L. STONN, ESQ., KENNETH D. HOLLENBECK, ESQ. 610A THIRD STREET SAN FRANCISCO, CA 94107 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| DURAND, HEATHER ROBERTSON C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| DURAND, MATTHEW C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |

Sheet no.   531  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| DURAND, MATTHEW C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 1326 | | | | Undetermined |
| DURHAM, GLORIA C/O LAW OFFICES OF SIDNEY D. TORRES, III ROBERTA BURNS 8301 W. JUDGE PEREZ DR., SUITE 303 CHALMETTE, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 1326 | | | | Undetermined |
| DURHAM, ROGER DALE C/O LAW OFFICES OF SIDNEY D. TORRES, III ROBERTA BURNS 8301 W. JUDGE PEREZ DR., SUITE 303 CHALMETTE, LA 70043 | | | | X | X | X | |

Sheet no.   532  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUSANG, MARILYN R.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCH HOME CENTER, INC.<br>6557 CLINTON HIGHWAY<br>KNOXVILLE, TN 37912 | X | | Litigation - 21.907 II | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCH HOUSING, INC. D/B/A CHAMPION HOMES<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH ROAD, STE.2345<br>BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCH HOUSING, INC. D/B/A CHAMPION HOMES<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH ROAD, STE.2345<br>BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no.  533  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                     ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DUTCH HOUSING, INC. D/B/A CHAMPION HOMES THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DUTCH HOUSING, INC. D/B/A CHAMPION HOMES THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DUTCH HOUSING, INC. D/B/A CHAMPION HOMES THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DUTCH HOUSING, INC. D/B/A CHAMPION HOMES THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   534  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                  $ 0.00

Total ▶                  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUTCH HOUSING, INC. D/B/A CHAMPION HOMES THE CORPORATION COMPANY 30600 TELEGRAPH ROAD, STE.2345 BINGHAM FARMS, MI 48025 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC. CT CORPORATION SYSTEM 251 E. OHIO STREET SUITE 1100 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC. CT CORPORATION SYSTEM 251 E. OHIO STREET SUITE 1100 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC. CT CORPORATION SYSTEM 251 E. OHIO STREET SUITE 1100 INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |

Sheet no.   535  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► | $ 0.00

Total ►
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

In re  <u>Champion Enterprises, Inc.</u>              ,          Case No.  <u>  09-14019 (KG)</u>
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC.<br>CT CORPORATION SYSTEM<br>251 E. OHIO STREET SUITE 1100<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC.<br>CT CORPORATION SYSTEM<br>251 E. OHIO STREET SUITE 1100<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC.<br>CT CORPORATION SYSTEM<br>251 E. OHIO STREET SUITE 1100<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC.<br>CT CORPORATION SYSTEM<br>251 E. OHIO STREET SUITE 1100<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |

Sheet no. <u> 536 </u> of <u> 1,960 </u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                     **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| DUTCHMEN MANUFACTURING, INC. CT CORPORATION SYSTEM 251 E. OHIO STREET SUITE 1100 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| DUTCHMEN MANUFACTURING, INC. CT CORPORATION SYSTEM 251 E. OHIO STREET SUITE 1100 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| DUTCHMEN MANUFACTURING, INC. CT CORPORATION SYSTEM 251 E. OHIO STREET SUITE 1100 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| DUTCHMEN MANUFACTURING, INC. CT CORPORATION SYSTEM 251 E. OHIO STREET SUITE 1100 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |

Sheet no.  537  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC.<br>CT CORPORATION SYSTEM<br>251 E. OHIO STREET SUITE 1100<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC.<br>CT CORPORATION SYSTEM<br>251 E. OHIO STREET SUITE 1100<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC.<br>CT CORPORATION SYSTEM<br>251 E. OHIO STREET SUITE 1100<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC.<br>CT CORPORATION SYSTEM<br>251 E. OHIO STREET SUITE 1100<br>INDIANAPOLIS,, IN 46204 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   538  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► $ 0.00

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,        Case No.   09-14019 (KG)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| DUTCHMEN MANUFACTURING, INC. CT CORPORATION SYSTEM 251 E. OHIO STREET SUITE 1100 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| DUTCHMEN MANUFACTURING, INC. CT CORPORATION SYSTEM 251 E. OHIO STREET SUITE 1100 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| DUTCHMEN MANUFACTURING, INC. CT CORPORATION SYSTEM 251 E. OHIO STREET SUITE 1100 INDIANAPOLIS,, IN 46204 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| DUTCHMEN MANUFACTURING, INC. THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON, DE 19801 | X | | | X | X | X | |

Sheet no.  539  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC.<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUTCHMEN MANUFACTURING, INC.<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUVAL, GEORGE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUVAL, JANET<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  _540_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 2004-CA-237 | | | | Undetermined |
| DWIGHT HATFIELD MANUFACTURED HOMES, INC. C/O GLENN J. SNEIDER 200 S.W. 9TH STREET OKEECHOBEE, FL 34974 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DWYER, BEVERLY HOWELL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| DWYER, BOBBY JAY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   541  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. FCS032185 | | | | Undetermined |
| DY, CONCHITA C/O ROBERT BOWMAN, JR. THE LAW OFFICES OF BOWMAN & ASSOC. 2151 RIVER PLACE DR., SUITE 105 SACRAMENTO, CA 95833 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| DYSON, YVONNE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EASON, RANDOLPH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| EASTEN SULLEN, JR C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.  542  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| EATON AEROSPACE LLC C/O PRLNDLE, DECKER & AMARO ROBERT H. BARONIAN, ESQ. 301 EAST COLORADO BLVD., SUITE 618 PASADENA, CA 91101 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EATORL, KIMBERLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| ECHOLS, LOUIS E C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ECKLUND, MILDRED M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   543  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
_____          _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ECKLUND, RONALD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ECKLUND, RONALD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ECKLUND, RONALD DAVID C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   544  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ECKLUND, RONALD, ON BEHALF OF THE MINOR C.E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ECKLUND, RONALD, ON BEHALF OF THE MINOR V.E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ECKLUND, SR., RONALD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   545  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ECKLUND, SR., RONALD, ON BEHALF OF THE MINOR V.E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| EDDINGS, RACHAEL MARIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EDGERTON, TINA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   546  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EDGERTON, TINA, AS NEXT FRIEND OF Y.L., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EDWARDS, ERICA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| EDWARDS, FRANCES C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EDWARDS, JAMES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   547  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| EDWARDS, MATTHEW DEAN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| EDWARDS, MELVIN EARL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| EDWARDS, SHANDA MICHELLE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   548  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                            ,          Case No.   09-14019 (KG)
        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                           |  |  | Litigation - Case No. 09-50311 |  |  |  | Undetermined |
| EDWARDS, TERRELL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 |  |  |  | X | X | X |  |
| ACCOUNT NO.                                           |  |  | Litigation - Threatened |  |  |  | Undetermined |
| EDWIN KRIBS, DECEASED C/O MARY C. MCLANE ROUTE #3, BOX 27588 LAKE CITY, FL 32025 |  |  |  | X | X | X |  |
| ACCOUNT NO.                                           |  |  | Option granted for 50,000 shares on 3/6/2009 that expires 3/6/2016 |  |  |  | Undetermined |
| EGGER, RICHARD 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 |  |  |  | X |  |  |  |
| ACCOUNT NO.                                           |  |  | Workers Compensation - A9E8876 |  |  |  | Undetermined |
| EHRGOTT, SHAUN 420 E 57TH ST #67 LOVELAND, CO 80538 |  |  |  | X | X | X |  |

Sheet no.   549  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ELIXIR INDUSTRIES CT CORPORATION 818 WEST 7TH STREET LOS ANGELES, CA 90017 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO.  ELIXIR INDUSTRIES C/O BRYDON, HUGO & PARKER 135 MAIN STREET, SUITE 2000 SAN FRANCISCO, CA 94105 | X | | Codefendant - Case No. CGC-09-275156 | X | X | X | Undetermined |
| ACCOUNT NO.  ELIZABETH HEFRY, C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  550  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ELIZABETH LISA NGUYEN,  A MINOR THROUGH HER NATURAL TUTRIX C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | Litigation - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO.  ELIZABETH SMIIH AS REPRESENTATIVE OF THE ESTATE OF LISA CALLIE SMITH, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   551  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,          Case No.   09-14019 (KG)
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ELIZABETH STEWART, AS REPRESENTATIVE OF THE ESTATE OF ROBERT STEWARD, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ELKINS, KIMBERTANA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ELKINS, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   552  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ELLIS, ANTHONY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ELLIS, FREDDIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ELMER, BERYL GUILLOT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EMMON, BARRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  553  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.  **09-14019 (KG)**
_____
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EMMONS, JENNIFER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ENCALADE, AARON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ENCALADE, ASHLEY VENETTRA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ENCALADE, VERNELL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  _554_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                         **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ENCLARDE, KEN G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. SC06CV1439 | | | | Undetermined |
| ENGELBERT, KIM C/O BOBBY SCOTT HATCHER, STUBBS, LAND, HOLLIS, & ROTHSCHILD, LLP PO BOX 2707 COLUMBUS, GA 31902 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. SC06CV1439 | | | | Undetermined |
| ENGELBERT, SCOTT C/O BOBBY SCOTT HATCHER, STUBBS, LAND, HOLLIS, & ROTHSCHILD, LLP PO BOX 2707 COLUMBUS, GA 31902 | | | | X | X | X | |

Sheet no.  555 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ENGOLIA, BARBARA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EPPERSILN, MARIAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| ERNIE TARRANCE, JR C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ERWIN, DALLAS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  _556_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,          Case No. **09-14019 (KG)**
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ERWIN, JAMES<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ERWIN, SHIRLEY<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ESCROW CONTROL CO.<br>830 KIRBY BLVD., STE. 103<br>SANTA CLARA, CA 95051 | X | | Codefendant - Case No. 1:08-CV-123436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ESPADRON, CAROLYN<br>C/O ROBERTA L. BURNS, DAVID<br>C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no. _557_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** ,          Case No.   **09-14019 (KG)**
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undertermined |
| ESPANDRON, JIMMIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undertermined |
| ESPADRON, FERDINAND C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undertermined |
| ESTOPINAL, ALBERT A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   558  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
_____                                 _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ESTOPINAL, III, ROGER C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ESTOPINAL, III, ROGER, ON BEHALF OF THE MINOR D.E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ESTOPINAL, III, ROGER, ON BEHALF OF THE MINOR D.E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   559  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| ESTOPINAL, ROGER J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| EUGENE, LILLY R. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EUNICE HARTLEY, AS REPRESENTATIVE OF THE ESTATE OF CLARENCE MOSELY, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   560  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| EVANS, ALANNA V C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| EVANS, ALTHEA P. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| EVANS, DOMINIQUE L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EVANS, JAYNE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   561  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EVANS, MARK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| EVANS, ROBERT C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EVANS, ROSIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| EVANS, WILLIAM C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   562  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                            ,          Case No.   09-14019 (KG)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| EVERHARDT, EDWARD G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| EVERHARDT, JOLIE ANN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| EVERHARDT, JOSEPH JOHN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   563  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,     Case No. **09-14019 (KG)**
 **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FACIALE, KENNETH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FACIANE, DARLENE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FACIRE, DARLENE, AS NEXT FRIEND OF K.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - 2008-729-III | | | | Undetermined |
| FACTORY EXPO PO BOX 1203 BURLESON, TX 76097 | X | | | X | X | X | |

Sheet no. _564_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAGAN, ROMA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| FAHM, BETTY J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| FAHM, JERRY W C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAIRLEY, ALBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   565  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAIRLEY, MARK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAIRLEY, PENNY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAIRLEY, PETULA, AS NEXT FRIEND OF F.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | | X | X | X | |

Sheet no.   566  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                 **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |

Sheet no.  567  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FAIRMONT HOMES, INC.<br>C/O KENNETH C. BRINKER<br>502 SOUTH OAKLAND<br>NAPPANEE, IN 46550 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAIRMONT HOMES, INC.<br>C/O KENNETH C. BRINKER<br>502 SOUTH OAKLAND<br>NAPPANEE, IN 46550 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAIRMONT HOMES, INC.<br>C/O KENNETH C. BRINKER<br>502 SOUTH OAKLAND<br>NAPPANEE, IN 46550 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAIRMONT HOMES, INC.<br>C/O KENNETH C. BRINKER<br>502 SOUTH OAKLAND<br>NAPPANEE, IN 46550 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAIRMONT HOMES, INC.<br>C/O KENNETH C. BRINKER<br>502 SOUTH OAKLAND<br>NAPPANEE, IN 46550 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |

Sheet no. _568_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |

Sheet no.   569  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
      **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| FAIRMONT HOMES, INC. C/O KENNETH C. BRINKER 502 SOUTH OAKLAND NAPPANEE, IN 46550 | X | | | X | X | X | |

Sheet no.   570  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Threatened | | | | Undetermined |
| FAIRMONT HOMES, INC. OF NAPPANNEE, INDIANA C/O MICHAEL D. MARSTON BOTKIN & HALLS, LLP SUITE 500, JEFFERSON CENTRE, 105 EAST JEFFERSON BLVD. SOUTH BEND, IN 46601 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAIRTEY, PATRICIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| FALLAS, JOSEPH ALBERT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   571  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| FALLEN, WILLIAM J C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FANDAL, RACHEL WILLIAMS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CCU9888 | | | | Undetermined |
| FARIAS, CARMEN A 1270 30TH AVE NE SALEM, OR 97301 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FARVE, PAULA, AS NEXT FRIEND OF C.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   572  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 0.00

Total ▶      $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAULK, JESSIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAULK, SAMUEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| FAULKNER, JAMES C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAULKNER, PAMELA, AS NEXT FRIEND OF C.W., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   573  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| FAULKNER, RITA L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FAUST, MYRA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FAUST, ROBERT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAVRE, BEVALIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  574  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAVRE, CRYSTAL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAY, TERESA, AS NEXT FRIEND OF D.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FAY, TERESA, AS NEXT FRIEND OF E.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   575  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc. _____ ,        Case No.   09-14019 (KG) _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.   576  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO. FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |

Sheet no.   577  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | | X | X | X | |

Sheet no.  578  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |

Sheet no.   579  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.  09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |

Sheet no.   580  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal ▶ | $ 0.00 |
| Total ▶<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undermined |
| FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undermined |
| FEDERAL EMERGENCY MANAGEMENT AGENCY THROUGH THE OFFICE OF THE DIRECTOR, ADMINISTRATOR OF THE FEDERAL EMERGENCY MANAGEMENT AGENCY 500 C STREET S.W. WASHINGTON, DC 20472 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| FEIGEI, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   581  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,          Case No.  09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FEIGEL, AGNES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FEIGEL, JACK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FELICIA LADNER, C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - C247182 | | | | Undetermined |
| FELICIANO, RAFAEL 3718 JORDANVILLE ROAD JORDANVILLE, NY 13361 | | | | X | X | X | |

Sheet no.  582  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                    ,          Case No.  <u>09-14019 (KG)</u>
                   **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FELIX, EULOGIO S<br>1028 S. BELLE AVENUE<br>CORONA, CA 92882 | | | Workers Compensation - AXY3104 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FELIX, JUAN J<br>290 S ELMWOOD<br>LINDSAY, CA 93247 | | | Workers Compensation - DAG8749 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FELIX, RICK L<br>1003 E BLYTHE ST<br>PARIS, TN 38242 | | | Workers Compensation - A5N7080 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FEMIA, TERESA CERTOMA<br>C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER<br>GERALD E. MEUNIER<br>2800 ENERGY CENTRE, 1100 POYDRAS<br>NEW ORLEANS, LA 70163-2800 | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |

Sheet no.  <u>583</u> of  <u>1,960</u>  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. CIWS807503 | | | | Undetermined |
| FERGERSON, ANTHONY C/O MITCHELL ELLIS GREEN, ESQ. PO BOX 630550 SIMI VALLEY, CA 93063 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FERGUSON, DUSTIN, AS NEXT FRIEND OF M.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FERGUSON, DUSTIN, AS NEXT FRIEND OF M.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FERNANDEZ, KERRY COLLINS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   584  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
　　　　　　　　Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FERRIER, JAMIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FERRIER, JAMIE LYNN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FERRIER, JAMIE, ON BEHALF OF THE MINOR M.F. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   585  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FERRILL, CHARLENE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FERRILL, VICTORIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FERRILT, RICHARD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FIFFIE, ANTHONY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   586  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
               **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FIKES, CAROLYN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  FINCHER, STEVEN WEYLAND C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.  FINK, MICHAEL A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   587  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FIRECK, BROOKE <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FIRECK, MICHAEL <br> C/O ROBERTA L. BURNS, DAVID C. JARRELL <br> 8301 W. JUDGE PEREZ DRIVE <br> SUITE 303 <br> CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FIRTNER, KRISHONNA, AS NEXT FRIEND OF E.F., A MINOR <br> C/O ROBERT C. HILLARD, LLP <br> 719 SOUTH SHORELINE BLVD. <br> SUITE 500 <br> CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   588  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶           $ 0.00

Total ▶           $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** ,                    Case No.  **09-14019 (KG)**
           **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| FISHER, DWAYNE A C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FLAIR, LOUIS E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| FLEETWOOD CANADA, LTD. 70 MOUNT HOPE ST LINDSAY, ON K9V 5G4 CANADA | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| FLEETWOOD CANADA, LTD. 70 MOUNT HOPE ST LINDSAY, ON K9V 5G4 CANADA | X | | | X | X | X | |

Sheet no.  **589** of  **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
_____              _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |

Sheet no.  590 of  1,960 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.  591  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLEETWOOD CANADA, LTD. <br> 70 MOUNT HOPE ST <br> LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD CANADA, LTD. <br> 70 MOUNT HOPE ST <br> LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD CANADA, LTD. <br> 70 MOUNT HOPE ST <br> LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD CANADA, LTD. <br> 70 MOUNT HOPE ST <br> LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD CANADA, LTD. <br> 70 MOUNT HOPE ST <br> LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |

Sheet no.  592  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD CANADA, LTD.<br>70 MOUNT HOPE ST<br>LINDSAY, ON K9V 5G4 CANADA | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD ENTERPRISES, INC.<br>C.T. CORPORATION SYSTEM<br>818 WEST SEVENTH ST.<br>LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD ENTERPRISES, INC.<br>C.T. CORPORATION SYSTEM<br>818 WEST SEVENTH ST.<br>LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |

Sheet no.  593  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,        Case No.   **09-14019 (KG)**
         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.  FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.  FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.  FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.  FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   594  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,        Case No.   **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                               FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.                                               FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.                                               FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.                                               FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.                                               FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |

Sheet no.  _595_ of  _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| FLEETWOOD ENTERPRISES, INC. C.T. CORPORATION SYSTEM 818 WEST SEVENTH ST. LOS ANGELES,, CA 90017 | X | | | X | X | X | |

Sheet no.  596  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF GEORGIA, INC.<br>C T CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF GEORGIA, INC.<br>C T CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF GEORGIA, INC.<br>C T CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF GEORGIA, INC.<br>C T CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.   597  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.  09-14019 (KG)
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLEETWOOD HOMES OF GEORGIA, INC. C T CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA, GA 30361 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD HOMES OF GEORGIA, INC. C T CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA, GA 30361 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD HOMES OF GEORGIA, INC. C T CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA, GA 30361 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD HOMES OF GEORGIA, INC. C T CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA, GA 30361 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.  598  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF GEORGIA, INC.<br>C T CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF GEORGIA, INC.<br>C T CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF GEORGIA, INC.<br>C T CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF GEORGIA, INC.<br>C T CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |

Sheet no.   599  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| FLEETWOOD HOMES OF GEORGIA, INC. C T CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA, GA 30361 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| FLEETWOOD HOMES OF GEORGIA, INC. C T CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA, GA 30361 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| FLEETWOOD HOMES OF GEORGIA, INC. C T CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA, GA 30361 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv743-mef | | | | Undetermined |
| FLEETWOOD HOMES OF GEORGIA, INC. C T CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA, GA 30361 | X | | | X | X | X | |

Sheet no.   600  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
               **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| FLEETWOOD HOMES OF NORTH CAROLINA, INC. C T CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH, NC 27603 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| FLEETWOOD HOMES OF NORTH CAROLINA, INC. C T CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH, NC 27603 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| FLEETWOOD HOMES OF NORTH CAROLINA, INC. C T CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH, NC 27603 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| FLEETWOOD HOMES OF NORTH CAROLINA, INC. C T CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH, NC 27603 | X | | | X | X | X | |

Sheet no.   601  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► | $ 0.00

Total ►
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLEETWOOD HOMES OF NORTH CAROLINA, INC. <br> C T CORPORATION SYSTEM <br> 225 HILLSBOROUGH STREET <br> RALEIGH, NC 27603 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD HOMES OF NORTH CAROLINA, INC. <br> C T CORPORATION SYSTEM <br> 225 HILLSBOROUGH STREET <br> RALEIGH, NC 27603 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD HOMES OF NORTH CAROLINA, INC. <br> C T CORPORATION SYSTEM <br> 225 HILLSBOROUGH STREET <br> RALEIGH, NC 27603 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD HOMES OF NORTH CAROLINA, INC. <br> C T CORPORATION SYSTEM <br> 225 HILLSBOROUGH STREET <br> RALEIGH, NC 27603 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |

Sheet no.   602  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                                    ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| FLEETWOOD HOMES OF NORTH CAROLINA, INC. C T CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH, NC 27603 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| FLEETWOOD HOMES OF NORTH CAROLINA, INC. C T CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH, NC 27603 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| FLEETWOOD HOMES OF NORTH CAROLINA, INC. C T CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH, NC 27603 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv743-mef | | | | Undetermined |
| FLEETWOOD HOMES OF NORTH CAROLINA, INC. C T CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH, NC 27603 | X | | | X | X | X | |

Sheet no.   603  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF NORTH CAROLINA, INC.<br>C T CORPORATION SYSTEM<br>225 HILLSBOROUGH STREET<br>RALEIGH, NC 27603 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF NORTH CAROLINA, INC.<br>C T CORPORATION SYSTEM<br>225 HILLSBOROUGH STREET<br>RALEIGH, NC 27603 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF NORTH CAROLINA, INC.<br>C T CORPORATION SYSTEM<br>225 HILLSBOROUGH STREET<br>RALEIGH, NC 27603 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD HOMES OF NORTH CAROLINA, INC.<br>C T CORPORATION SYSTEM<br>225 HILLSBOROUGH STREET<br>RALEIGH, NC 27603 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |

Sheet no.   604  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| FLEETWOOD HOMES OF NORTH CAROLINA, INC. C T CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH, NC 27603 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| FLEETWOOD HOMES OF NORTH CAROLINA, INC. C T CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH, NC 27603 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | | X | X | X | |

Sheet no.  605  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC.<br>THE CORPORATION TRUST INCORPORATED<br>300 E. LOMBARD STREET<br>BALTIMORE, MD 21202 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC.<br>THE CORPORATION TRUST INCORPORATED<br>300 E. LOMBARD STREET<br>BALTIMORE, MD 21202 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC.<br>THE CORPORATION TRUST INCORPORATED<br>300 E. LOMBARD STREET<br>BALTIMORE, MD 21202 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |

Sheet no.   606  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.   607  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
         **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |

Sheet no.   608  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC. THE CORPORATION TRUST INCORPORATED 300 E. LOMBARD STREET BALTIMORE, MD 21202 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.  609  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.  **09-14019 (KG)**
           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC.<br>THE CORPORATION TRUST INCORPORATED<br>300 E. LOMBARD STREET<br>BALTIMORE, MD 21202 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEETWOOD TRAVEL TRAILERS OF MARYLAND, INC.<br>THE CORPORATION TRUST INCORPORATED<br>300 E. LOMBARD STREET<br>BALTIMORE, MD 21202 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEMING, ERICA<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLEMING, MOTT<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  _610_ of _1,960_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
           **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLEMINQ, ERICAAS NEXT FRIEND OF B.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOOD, CHRISLOPHER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOOD, DIANE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOOD, HEIDI C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  611 of 1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOOD, HEIDI, AS NEXT FRIEND OF G.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOOD, HEIDI, AS NEXT FRIEND OF I.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOOD, HEIDI, AS NEXT FRIEND OF N.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  612 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.  **09-14019 (KG)**
_____          _____
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOOD, HEIDI, AS NEXT FRIEND OF Z.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FLORANE, SHARON ANN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FLORES, FLORIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - ASP8924 | | | | Undetermined |
| FLORES, HILARIO J 653 WHITING AVENUE WEISER, ID 83672 | | | | X | X | X | |

Sheet no.  **613** of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| FLOWSERVE US, INC. C/O HAIGHT, BROWN & BONESTEEL, LLP WILLIAM O. MARTIN, JR., ESQ, S. CHRISTIAN STOUDER, ESQ., GEORGE CHEN, ESQ. 6080 CENTER DRIVE, SUITE 800 LOS ANGELES, CA 90045-1574 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOYD, BARBARA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOYD, BARBARA, AS NEXT FRIEND OF M.L., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  614  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.  09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOYD, BARBARA, AS NEXT FRIEND OF S.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FLOYD, JERRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09-5367* | | | | Undetermined |
| FLUOR ENTEPRISES INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |

Sheet no.  615  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,          Case No.   09-14019 (KG)
             **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |

Sheet no.  616 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CV-09-PU-1569-S | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |

Sheet no.   617  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,         Case No.   09-14019 (KG)
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |

Sheet no.   618  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,          Case No.   09-14019 (KG)
                         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |

Sheet no.   619  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| FLUOR ENTERPRISES, INC. C/O CHARLES PENOT MIDDLEBERG RIDDLE AND GIANNA KPMG CENTRE, SUITE 2400, 717 HARWOOD DALLAS, TX 75201 | X | | | X | X | X | |

Sheet no.   620  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► $ 0.00

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
               **Debtor**                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLUOR ENTERPRISES, INC. CORPORATION SERVICE COMPANY 320 SOMERULOS ST. BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLUOR ENTERPRISES, INC. CORPORATION SERVICE COMPANY 320 SOMERULOS ST. BATON ROUGE, LA 70802 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FONTANA, JENNIFER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FORD, DANTRELL C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |

Sheet no.   621  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORD, DEMAR<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FORD, LATANYA, AS NEXT FRIEND OF D.H., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FORD, LATANYA, AS NEXT FRIEND OF L.K., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FORD, MICHELLE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  _622_ of  _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                             ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FORD, NORMAN P. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.  FOREST RIVER, INC. C/O J. RICHARD RANSEL 228 W. HIGH ST. ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.  FOREST RIVER, INC. C/O J. RICHARD RANSEL 228 W. HIGH ST. ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.  FOREST RIVER, INC. C/O J. RICHARD RANSEL 228 W. HIGH ST. ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |

Sheet no.  623  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |

Sheet no.   624  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.  625  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOREST RIVER, INC.<br>C/O J. RICHARD RANSEL<br>228 W. HIGH ST.<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |

Sheet no.  626  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                         ,        Case No.  **09-14019 (KG)**
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| FOREST RIVER, INC. C/O J. RICHARD RANSEL 228 W. HIGH ST. ELKHART, IN 46516 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| FOREST RIVER, INC. C/O J. RICHARD RANSEL 228 W. HIGH ST. ELKHART, IN 46516 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| FOREST RIVER, INC. C/O J. RICHARD RANSEL 228 W. HIGH ST. ELKHART, IN 46516 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FORRESTER, ALLEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  **627** of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FORRESTER, JENNIFER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FORSYTHE, ERIC C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FORSYTHE, JR., ERIC C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   628  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FORSYTHE, JR., ERIC, ON BEHALF OF THE MINOR E.F. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. 2009-cv-1435 | | | | Undetermined |
| FORT MORGAN HOME CENTER, INC. 9250 EAST COSTILLA AVENUE SUITE 110 ENGLEWOOD, CO 80112 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FORTENBERRY, LORELLA, AS NEXT FRIEND OF R.O., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   629  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FORTENBERRY, NERCILE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FORTNER, BRITTANY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FORTNER, GORDON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FORTNER, KRISHONNA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   630  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORTNER, SAMANTHA, AS NEXT FRIEND OF D.F., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOUNTAIN, CHARLES RAY<br>C/O SIMIEN & SIMIEN, LLC<br>EULIS SIMIEN, JR.<br>7908 WRENWOOD BLVD.<br>BATON ROUGE, LA 70809 | | | Litigation - Case No. 2:09-CV-00466-JTT-KK | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOUNTAIN, JESSICA LANDRY<br>C/O SIMIEN & SIMIEN, LLC<br>EULIS SIMIEN, JR.<br>7908 WRENWOOD BLVD.<br>BATON ROUGE, LA 70809 | | | Litigation - Case No. 2:09-CV-00466-JTT-KK | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOUNTAIN, PAUL<br>C/O SIMIEN & SIMIEN, LLC<br>EULIS SIMIEN, JR.<br>7908 WRENWOOD BLVD.<br>BATON ROUGE, LA 70809 | | | Litigation - Case No. 2:09-CV-00466-JTT-KK | X | X | X | Undetermined |

Sheet no.  631 of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOUR WINDS INTERNATIONAL CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOUR WINDS INTERNATIONAL CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOUR WINDS INTERNATIONAL CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |

Sheet no.   632  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
     **Debtor**              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FOY, CHRISTOPHER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FOY, TERESA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - 2004-CA-237 | | | | Undetermined |
| FRALIX, CATHERINE WILLIAM N. SWIFT 901 MARTIN DOWNS BLVD. SUITE 208 PALM CITY, FL 34990 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - 2004-CA-237 | | | | Undetermined |
| FRALIX, RONNIE WILLIAM N. SWIFT 901 MARTIN DOWNS BLVD. SUITE 208 PALM CITY, FL 34990 | | | | X | X | X | |

Sheet no.  633  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRANK FRANKLIN, SR<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FRANKLIN, KALHY, AS NEXT FRIEND OF H.F., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FRANKLIN, KALHY, AS NEXT FRIEND OF Q.F., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   634  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRANKLIN, KATHY, AS NEXT FRIEND OF A.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| FRANKLIN, KENNETHA C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| FRANKLIN, LONA C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.   635  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                 **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRANKLIN, PAULA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRANKLIN, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRAZIER, JENNIFER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREDERICK, BILLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   636  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREDERICK, CARRIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREDERICK, CARRIE, AS NEXT FRIEND OF D.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREDERICK, CARRIE, AS NEXT FRIEND OF E.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   637  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREDERICK, CARRIE, AS NEXT FRIEND OF M.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREDERICK, CARRIE, AS NEXT FRIEND OF W.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREDERICK, DIANNE, AS NEXT FRIEND OF A.M., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   638  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,            Case No.   **09-14019 (KG)**
             **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREDERICK, DIANNE, AS NEXT FRIEND OF A.M., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FREDERICK, JERMONE J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FREDERICK, WENDOLYN W. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   **639** of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                     **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FREDERICK, WENESHA E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREEMAN, PRISCILLA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREEMAN, PRISCILLA, AS NEXT FRIEND OF O.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   640  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,     Case No.   09-14019 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREEMAN, PRISCILLAAS NEXT FRIEND OF H.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FREEMAN, STEPHEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| FREMIN, KYLA C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRICKE, BRANDY, AS NEXT FRIEND OF C.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  641  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRICKE, BRANDY, AS NEXT FRIEND OF C.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRICKE, FLOYD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRICKE, KRISTIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRICKE, RULH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   642  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
            **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRICKE, RUTH, AS NEXT FRIEND OF E.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRICKE, VIRGINIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A4P5066 | | | | Undetermined |
| FRIEND, TREVER L 506 S BROAD ST FREMONT, IN 46737 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - C120258 | | | | Undetermined |
| FRITZ, JAMES 341 RAINS CR 3335 EMORY, TX 75440 | | | | X | X | X | |

Sheet no.  643  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc._____,       Case No.  09-14019 (KG)_____
        **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FROEBA, ROBERT<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FROEBA, ROBERT, ON BEHALF OF THE MINOR J.F.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FROELA, ROBERT JOSEPH<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.  644 of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** ,          Case No.   **09-14019 (KG)**
          **Debtor**                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |

Sheet no.  _645_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** ,
       **Debtor**

Case No.   **09-14019 (KG)**
           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |

Sheet no.   646  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                            ,          Case No.   **09-14019 (KG)**
_____
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv743-mef | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |

Sheet no.   647  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
<br>                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FRONTIER RV, INC. <br> C/O LAWYER'S AID SERVICE, INC. <br> 408 W. 17TH STREET <br> SUITE 101 <br> AUSTIN, TX 78701 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FRONTIER RV, INC. <br> C/O LAWYER'S AID SERVICE, INC. <br> 408 W. 17TH STREET <br> SUITE 101 <br> AUSTIN, TX 78701 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FRONTIER RV, INC. <br> C/O LAWYER'S AID SERVICE, INC. <br> 408 W. 17TH STREET <br> SUITE 101 <br> AUSTIN, TX 78701 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FRONTIER RV, INC. <br> C/O LAWYER'S AID SERVICE, INC. <br> 408 W. 17TH STREET <br> SUITE 101 <br> AUSTIN, TX 78701 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |

Sheet no.   648  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
<br>(Use only on last page of the completed Schedule F.)
<br>(Report also on Summary of Schedules and, if applicable, on the Statistical
<br>Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |

Sheet no.   649  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
　　　　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| FRONTIER RV, INC. C/O LAWYER'S AID SERVICE, INC. 408 W. 17TH STREET SUITE 101 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FRUGHT, DONALD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FRYE, BARRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4840 | | | | Undetermined |
| FULLER, CLIFFORD J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  650  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FULLER, CYNTHIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FULLER, CYNTHIA, AS NEXT FRIEND OF D.F., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FULLER, GLENN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| FULTON, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   651  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Champion Enterprises, Inc.</u>                    ,          Case No. <u>  09-14019 (KG)  </u>
        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FUNCHES, MARY<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FUNCHESS, EHORKENKERKEWARN<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FUQUA HOMES, INC.<br>20495 MURRAY ROAD<br>BEND, OR 97701 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GABOUREL, CHRISTOPHER J.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |

Sheet no. <u> 652 </u>of<u> 1,960 </u>continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GABRIEL, JAREKA LATOYA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GABRIEL, KEVIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GABRIEL, SHERMAN DONALD C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   653  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,                    Case No.   **09-14019 (KG)**
          **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GADWAW, CAROL LYNNE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GADWAW, GARY JAMES<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GADWAW, JAMIE ELIZABETH<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |

Sheet no.  _654_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____                              _____
                 **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GADWAW, KRISSY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. GADWAW, KRISSY MARJE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO. GADWAW, KRISSY, ON BEHALF OF THE MINOR A.A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   655  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GAETA, CAROL A.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GAETA, DENISE ANNETTE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GAGLIANO, GREGG<br>C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   656  of   1,960   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,        Case No.   **09-14019 (KG)**
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GAGLIANO, LUCAS J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GAGLIANO, ROSEMARY E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GALES, LISA, AS NEXT FRIEND OF T.J., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CDE0308 | | | | Undetermined |
| GALINDO, VICTOR 358 1/2 N ELMWOOD LINDSAY, CA 93247 | | | | X | X | X | |

Sheet no.  **657** of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                     ,        Case No.  09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GALINDO, VICTOR<br>358 1/2 N ELMWOOD<br>LINDSAY, CA 93247 | | | Workers Compensation - CAC0141 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GALINDO, VICTOR<br>358 1/2 N ELMWOOD<br>LINDSAY, CA 93247 | | | Workers Compensation - EFR6315 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GALLARDO, CYNTHIA P.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GALLARDO, HECTOR<br>C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.  658  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GALLARDO, HENRY E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GALLARDO, HENRY E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| GALLARDO, JR., HECTOR C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.   659  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GALLARDO, MANNY ERNEST C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GALLATY, MARGRET C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GALLATY, ROBERT FREDERICK C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   660  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GALLE, CYNTHIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GALLIN, RUSSELL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| GALLO, CHERI A C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| GALLO, JOHNNY M C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.  661  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Champion Enterprises, Inc.                      ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GALLOWAY, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GALLOWAY, CLARA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A5X1634 | | | | Undetermined |
| GALVEZ, JESUS 345 S LOCKE LINDSAY, CA 93247 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| GANAHL LUMBER COMPANY C/O WALSWORTH, FRANKLIN, BEVINS & MCCALL JACQUELYNN REEVES, ESQ. ONE CITY BOULEVARD WEST, 5TH FLOOR ORANGE, CA 92868-3604 | X | | | X | X | X | |

Sheet no.   662  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GANIER, LUCIEN<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GANT, PAISLEY<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARCIA, ADRIAN<br>541 S STAPLEY DR<br>MESA, AZ 85204 | | | Workers Compensation - CCV7231 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARCIA, CARMEN<br>1032 ELLIOT ST. #1<br>PO BOX 1721<br>WOODLAND, CA 95695 | | | Workers Compensation - DAG6855 | X | X | X | Undetermined |

Sheet no.   663  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** ,                Case No.  **09-14019 (KG)**
_____Debtor_____                                        _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARCIA, CHRISTINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARCIA, DEANNA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARCIA, EUGENE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CBS7640 | | | | Undetermined |
| GARCIA, ISIDRO 1011 ELLIOT STREET WOODLAND, CA 95695 | | | | X | X | X | |

Sheet no.  **664** of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GARCIA, JOEL<br>PO BOX 125<br>DUNNIGAN, CA 95937 | | | Workers Compensation - ACH1551 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARCIA, JOSHUA<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARCIA, LILLIE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARCIA, LUCRETIA<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  665  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.        ,      Case No.   09-14019 (KG)
              **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARCIA, MARILYN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARCIA, TIFFANY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GARDERE, LEO E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GARDERE, PATRICIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no. _666_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GARDNER, DOROTHY<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARDNER, RENAY MARIE<br>C/O GAINSBURGH, BENJAMIN,<br>DAVID, MEUNIER &<br>WARSHAUER<br>GERALD E. MEUNIER<br>2800 ENERGY CENTRE, 1100<br>POYDRAS<br>NEW ORLEANS, LA 70163-2800 | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARESER, JEANNE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GARLOCK SEALING<br>TECHNOLOGIES LLC<br>C/O GLASPY & GLASPY<br>ONE WALNUT CREEK CENTER<br>WALNUT CREEK, CA 94596 | X | | Codefendant - Case No. CGC-09-275156 | X | X | X | Undetermined |

Sheet no.  667  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► | $ 0.00

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| GARLOCK SEALING TECHNOLOGIES LLC, AS SUCCESSOR-IN-INTEREST TO GARLOCK, INC. C/O GLASPY & GLASPY ONE WALNUT CREEK CENTER 100 PRINGLE AVENUE, SUITE #750 WALNUT CREEK, CA 94596 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| GARLOCK SEALING TECHNOLOGIES, LLC C/O LAW OFFICES OF GLASPY & GLASPY, INC. DAVID M. GLASPY, ESQ., BRIAN S. O'MALLEY, ESQ., JAMES O. HARTMAN, ESQ. ONE WALNUT CREEK CENTER, 100 PRINGLE AVENUE WALNUT CREEK, CA 94596 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| GARNER, LEATRICE C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   668  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►  | $ 0.00

Total ►  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRET-LEWIS, CHARLOTTE, AS NEXT FRIEND OF K.L., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRETT, DEANNE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRETT, DENYER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRETT, DENYER, AS NEXT FRIEND OF C.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   669  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRETT, DENYER, AS NEXT FRIEND OF J.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRETT, DENYERAS NEXT FRIEND OF H.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRETT-LEWIS, CHARTOUE, AS NEXT FRIEND OF C.L., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   670  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRIGA, KELLY, AS NEXT FRIEND OF C.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRIGA, KELLY, AS NEXT FRIEND OF K.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRIGA, LISA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   671  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 0.00

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.   **09-14019 (KG)**
          **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRISON, ANN, AS NEXT FRIEND OF C.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRISON, ANN, AS NEXT FRIEND OF R.A., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| GARRUS, QUINTIN C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARRY, KANITA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. _672_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| GARY SYLVESTER, SR C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GARY, EUNICE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - CCD5338 | | | | Undetermined |
| GARZA, CHAD A 901 G STREET PO BOX 234 UTICA, NE 68456 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Threatened | | | | Undetermined |
| GAS PLUS, INC. 125 EAST MAIN STREET BOWLING GREEN, KY 42101 | X | | | X | X | X | |

Sheet no.  _673_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4845 | | | | Undetermined |
| GASPARD, MYNDI C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4845 | | | | Undetermined |
| GASPARD, MYNDI, ON BEHALF OF THE MINOR REFERRED TO AS K.R. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GATES, LISA, AS NEXT FRIEND OF A.J., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   674  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GATES, RICHARD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GAUCI, MARY R. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GAUDET, BONNIE JOCHUM C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GAULDIN, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  675 of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GAULIN, DAVID<br>ADDRESS ON FILE | | | Non-Qualified Deferred Compensation Plan | X | | | $464.79 |
| ACCOUNT NO.<br><br>GAUTHIER, DANIEL J.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GAUTHREAUX, TAMARA<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GAUTHREAUX, VICK<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   676  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 464.79

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GAUTIDER, BRANDY ELIZABETH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| GAYDEN, DOCK C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GAZZIER, KARENAS NEXT FRIEND OF J.C., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   677  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 0.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
               **Debtor**                                                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| GE AVIATION SYSTEMS, LLC (SUED AND SERVED AS SUCCESSOR TO SMITHS AEROSPACE LLC) C/O SEDGWICK, DETERT, MORAN & ARNOLD CHARLES T. SHELDON, ESQ., KATHERINE P. GARDINER, ESQ. ONE MARKET PLAZA, STUART TOWER, 8TH FLOOR SAN FRANCISCO, CA 94105 | X | | | X | X | X | |
| ACCOUNT NO. | | | Letter of Credit Beneficiary | | | | Undetermined |
| GE COMMERCIAL DISTRIBUTION FINANCE CANADA ROYAL BANK OF CANADA PO BOX 8937, POSTAL STA A TORONTO, ON M5W 2C5 CANADA | | | | X | X | X | |
| ACCOUNT NO. | | | Letter of Credit Beneficiary | | | | Undetermined |
| GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION 75 REMITTANCE DRIVE, STE 6798 CHICAGO, IL 60675-6798 | | | | X | X | X | |

Sheet no.   678  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GELPI, CHRIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GEMES BOSARGE, AS REPRESENTATIVE OF THE ESTATE OF KENNETH LADNIER, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| GENERAL ELECTRIC COMPANY C/O SEDGWICK, DETERT, MORAN & ARNOLD CHARLES T. SHELDON, ESQ., KATHERINE P. GARDINER, ESQ. ONE MARKET PLAZA, STUART TOWER, 8TH FLOOR SAN FRANCISCO, CA 94105 | X | | | X | X | X | |

Sheet no.   679  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL ELECTRIC COMPANY C/O SEDGWICK, DETERT, MORAN & ARNOLD ONE MARKET PLAZA STEUART TOWER, 8TH FLOOR SAN FRANCISCO, CA 94105 | X | | Codefendant - Case No. CGC-09-275156 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENUINE PARTS COMPANY C/O POND-NORTH FRANK D. POND, ESQ., TIQLOTHY C. PIEPER, ESQ. 350 SOUTH GRAND AVENUE, SUITE 2850 LOS ANGELES, CA 90071 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGELLE RILEY, C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  680  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| GEORGIA-PACIFIC CORPORATION; HONEYWELL INTERNATIONAL INC., FORMERLY KNOWN AS ALLIED SIGNAL, INC. AS SUCCESSOR-IN-INTEREST TO BENDIX CORPORATION C/O PERKINS COIE LLP DAVID T. BIDERMAN, ESQ., STEVEN K. HWANG, ESQ. 1888 CENTURY PARK EAST, SUITE 1700 LOS ANGELES, CA 90067-1721 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| GERACI, ADAM JOSEPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   681  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GERACI, DARRYL C. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GERACI, MANUEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| GERALD RODRIGUEZ, SR C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.   682  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**     ,      Case No. **09-14019 (KG)**
    **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GERALD, RONALD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GERKIN, JESSE LUKE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4845 | | | | Undetermined |
| GERVAIS, MISTY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no. **683** of **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Champion Enterprises, Inc.__ ,     Case No. __09-14019 (KG)__
           **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4845 | | | | Undetermined |
| GERVAIS, MISTY, ON BEHALF OF THE MINOR REFERRED TO AS T.S. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GERVAIS, SANDRA VIRGINIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GERVAIS, TERRY LYNN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no. __684_ of _1,960__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                         **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GHOLAR, PATRICE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GHOLAR, PATRICE, AS NEXT FRIEND OF A.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GIAVOTELLA, ANTHONY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GIAVOTELLA, MICHELE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   685  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►          $ 0.00

Total ►          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
          **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| GIBRALTAR INSURANCE CO. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| GIBRALTAR INSURANCE CO. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| GIBRALTAR INSURANCE CO. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   686  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| GIBRALTAR INSURANCE CO. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| GIBRALTAR INSURANCE CO. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| GIBRALTAR INSURANCE CO. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   687  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GIBRALTAR INSURANCE CO. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GIBRALTAR INSURANCE CO. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GIBRALTAR INSURANCE CO. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |

Sheet no.   688  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GIBRALTAR INSURANCE CO. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GIBRALTAR INSURANCE CO., LTD. QUEST MANAGEMENT SOLUTIONS FB PERRY BUILDING, 40 CHURCH STREET HAMILTON, HM 11 BERMUDA | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GIBRALTAR INSURANCE CO., LTD. QUEST MANAGEMENT SOLUTIONS FB PERRY BUILDING, 40 CHURCH STREET HAMILTON, HM 11 BERMUDA | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |

Sheet no.   689  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GIBRALTAR INSURANCE CO., LTD. QUEST MANAGEMENT SOLUTIONS FB PERRY BUILDING, 40 CHURCH STREET HAMILTON, HM 11 BERMUDA | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GIBSON, RICARDO 3749 W SAHUARO DR PHOENIX, AZ 85029-4045 | | | Workers Compensation - A7N0949 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GIDEON HOMES, INC. 12909 KEITH LANE NEASHO, MO 64850 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GIFFORD, KIM C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |

Sheet no.  690  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　　　　　　GIFFORD, KIM C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.　　　　　　　　　　　　GIFFORD, KIM, ON BEHALF OF THE MINOR REFERRED TO AS T.G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.　　　　　　　　　　　　GILBERT, JAMES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no. _691_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GILBERT, JESSICA, AS NEXT FRIEND OF J.R., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GILDERSLEEVE, GILBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GILDERSLEEVE, PEARLENE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv743-mef | | | | Undetermined |
| GILES FAMILY HOLDINGS, INC. C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |

Sheet no.   692  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |

Sheet no.  693  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no.  **694** of  **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.  695 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES FAMILY HOLDINGS, INC.<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES OF TAZEWELL, INCORPORATED<br>C/O ALAN C. NEELY<br>405 S. BROAD ST.<br>NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |

Sheet no.   696  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►          $ 0.00

Total ►          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO.  GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.  GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.  GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |

Sheet no.   697  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** _____ ,
      **Debtor**

Case No.  **09-14019 (KG)** _____
      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |

Sheet no.  **698** of  **1,960** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no.   699  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 0.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                        ,         Case No.   **09-14019 (KG)**
                     **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |

Sheet no.   700  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                      **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | | X | X | X | |

Sheet no.   701  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                              **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILES INDUSTRIES OF TAZEWELL, INCORPORATED C/O ALAN C. NEELY 405 S. BROAD ST. NEW TAZEWELL,, TN 37825-7243 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC. CT CORPORATION SYSTEM 800 GAY STREET, SUITE 2021 KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC. CT CORPORATION SYSTEM 800 GAY STREET, SUITE 2021 KNOXVILLE, TN 37929 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC. CT CORPORATION SYSTEM 800 GAY STREET, SUITE 2021 KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |

Sheet no.   702  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____          _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |

Sheet no.   703  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,                    Case No. **09-14019 (KG)**
_____          _____
**Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |

Sheet no. _704_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
           **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   705  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GILES INDUSTRIES, INC.<br>CT CORPORATION SYSTEM<br>800 GAY STREET, SUITE 2021<br>KNOXVILLE, TN 37929 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |

Sheet no.   706  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.  09-14019 (KG)
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GILL, DAVID C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GILL, GREGORY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GILL, JOAN, AS NEXT FRIEND OF A.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GILL, JOAN, AS NEXT FRIEND OF G.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  707  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| GILL, JOAN, AS NEXT FRIEND OF G.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undermined |
| GILLIAM, JOSEPH C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| GILLISPIE, TIWANA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| GILLISPIE, TIWANA, AS NEXT FRIEND OF A.P., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   708  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
          **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GILLISPIE, TIWANA, AS NEXT FRIEND OF T.T., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GINES, FRANCES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A4P2947 | | | | Undetermined |
| GINGERICH, CRIST A 6545 S SR 5 TOPEKA, IN 46571 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GIVEANS, CHERRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   709  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GLADHART, BRIAN PO BOX 156 MIDVALE, ID 83645 | | | Workers Compensation - ASP9078 | X | X | X | Undetermined |
| ACCOUNT NO.  GLAUDE, CLEVELAND C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  GLEDHILL, JOHN ADDRESS ON FILE | | | Non-Qualified Deferred Compensation Plan | X | | | $6,177.01 |
| ACCOUNT NO.  GLEDHILL, JOHN 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | | | Option granted for 50,000 shares on 3/6/2009 that expires 3/6/2016 | X | | | Undetemrined |

Sheet no.   710  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 6,177.01

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GLENDA LADNER, A,S NEXT FRIEND OF KAITLIN LADNER, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - C144005 | | | | Undetermined |
| GLISPEY, DWAIN M 431 SOUTH TIPTON STREET VISALIA, CA 93292 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GLOVE, CARTINA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GLOVER, CARTINA, AS NEXT FRIEND OF N.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   711  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GLOVER, CARTINAAS NEXT FRIEND OF N.G. A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GODFREY, ALFRED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOELZ, BETH, AS NEXT FRIEND OF J.O., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOELZ, RICHARD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  712  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOERTZEN, MELISSA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOERTZEN, MELISSA, AS NEXT FRIEND OF J.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOFF, CHRISLOPHER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOFF, DEMETROUS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   713  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOFF, JUSTIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOFF, LUCLRECIA, AS NEXT FRIEND OF K.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOFF, LUCTRECIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOFF, LUCTRECLAAS NEXT FRIEND OF K.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  714  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,                    Case No. **09-14019 (KG)**
                                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |

Sheet no. _715_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOLDEN WEST HOMES, INC.<br>C/O DAWN M. JOHNSON<br>17917 LAKESHORE DR.<br>WEED, CA 96094 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOLDEN WEST HOMES, INC.<br>C/O DAWN M. JOHNSON<br>17917 LAKESHORE DR.<br>WEED, CA 96094 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOLDEN WEST HOMES, INC.<br>C/O DAWN M. JOHNSON<br>17917 LAKESHORE DR.<br>WEED, CA 96094 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOLDEN WEST HOMES, INC.<br>C/O DAWN M. JOHNSON<br>17917 LAKESHORE DR.<br>WEED, CA 96094 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOLDEN WEST HOMES, INC.<br>C/O DAWN M. JOHNSON<br>17917 LAKESHORE DR.<br>WEED, CA 96094 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |

Sheet no. _716_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.   **09-14019 (KG)**
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |

Sheet no.   717  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.  _718_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| GOLDEN WEST HOMES, INC. C/O DAWN M. JOHNSON 17917 LAKESHORE DR. WEED, CA 96094 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| GOLLINS, IDA M C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOLLOTT, DENISE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  719  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,        Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOLLOTT, DENISE, AS NEXT FRIEND OF C.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOLLOTT, FRANCIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOLLOTT, GREGORY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| GONZALES, LAURA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   720  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,                    Case No.   **09-14019 (KG)**
　　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GONZALES, LAURA, INDIVIDUALLY ON ON BEHALF OF THE MINOR K.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GONZALES, LAURA, ON BEHALF OF THE MINOR K.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GONZALEZ, CARLOS J 5186 JONES AVE RIVERSIDE, CA 92505 | | | Workers Compensation - A4A2657 | X | X | X | Undetermined |

Sheet no.   721  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                     **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GONZALEZ, LAURA MARIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - EGA4055 | | | | Undetermined |
| GONZALEZ, MONICA 7256 SPECKLEBELLY LANE FORT WORTH, TX 76120 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| GOODRICH CORPORATION C/O GLASPY & GLASPY ONE WALNUT CREEK CENTER 100 PRINGLE AVENUE, SUITE #750 WALNUT CREEK, CA 94596 | X | | | X | X | X | |

Sheet no.  722  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                  **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| GOODRICH CORPORATION; SIMMONDS PRECISION ENGINE SYSTEMS INC. C/O LAW OFFICES OF GLASPY & GLASPY, INC. DAVID M. GLASPY, ESQ., BRIAN S. O'MALLEY, ESQ. ONE WALNUT CREEK CENTER, 100 PRINGLE AVENUE WALNUT CREEK, CA 94596 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| GORDON, ANGEL C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |

Sheet no.   723  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.   **09-14019 (KG)**
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GORDON, ARIEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| GORDON, DAMON C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| GORDON, DAMON C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS NEW ORLEANS, LA 70163 | | | | X | X | X | |

Sheet no.   724  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                           ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| GORDON, DAMON, ON BEHALF OF MINOR C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| GORDON, DAMON, ON BEHALF OF MINOR A.G. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| GORDON, SHEILA C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |

Sheet no.   725  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                              **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| GORDON, SHEILA C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS NEW ORLEANS, LA 70163 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08 3217 | | | | Undetermined |
| GORDON, SHEILA, ON BEHALF OF MINOR C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. GERALD MEUNIER, JUSTIN I. WOODS 1100 POYDRAS STREET, SUITE 2800 NEW ORLEANS, LA 70163 | | | | X | X | X | |

Sheet no.  726  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | | | | Undetermined |
| GORDON, SHEILA, ON BEHALF OF MINOR A.G. C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER GERALD E. MEUNIER 2800 ENERGY CENTRE, 1100 POYDRAS NEW ORLEANS, LA 70163-2800 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 21.907 II | | | | Undetermined |
| GOUCHER, LYNDA C/O E. RICHARD BRABHAM, III KENNERLY, MONTGOMERY & FINLEY, P.C. 4TH FLOOR, BANK OF AMERICA CENTER, 550 MAIN STREET KNOXVILLE, TN 37902 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 21.907 II | | | | Undetermined |
| GOUCHER, NORM C/O E. RICHARD BRABHAM, III KENNERLY, MONTGOMERY & FINLEY, P.C. 4TH FLOOR, BANK OF AMERICA CENTER, 550 MAIN STREET KNOXVILLE, TN 37902 | | | | X | X | X | |

Sheet no.   727  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOUDY, CARLOS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOUDY, FRYER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOUDY, LANCE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOUDY, REBECCA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   728  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOUDY, REBECCA, AS NEXT FRIEND OF L.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOUDY, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOUDY, VELMA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOUDY, YASHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   729  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GOUGISHA, BERTRAM ALOYSIUS C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOULD, YOLANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| GOULD, ZINA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   730  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| GOULD, ZINA, ON BEHALF OF MINOR T.G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GOURGUES, MICHAEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRAHAM, CECIL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   731  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.** ,                    Case No.   **09-14019 (KG)**
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 1328 | | | | Undetermined |
| GRAS, FRANCIS (FRANK) IRWIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GRAS, MARY G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRASS, ANDREW C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRASS, SAVANNAH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  _732_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                          ,          Case No.   **09-14019 (KG)**
         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| GRAVES, ALFRED PERRY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GRAVES, ALFRED PERRY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRAVES, ALLIDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| GRAY, DEBORAH T C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   733  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►     $ 0.00

Total ►     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                          ,          Case No.   <u>09-14019 (KG)</u>
                           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRAY, JASON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRAY, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRAYAM, AMY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Threatened | | | | Undetermined |
| GREEN INVESTMENT, LLC C/O SANTORO, DRIGGS, WALCH, KEARNEY, HOLLEY & THOMPSON JENNIFER LYNNE SANDERS 400 SOUTH FOURTH STREET, THIRD FLOOR LAS VEGAS, NV 89101 | | | | X | X | X | |

Sheet no.  <u>734</u> of <u>1,960</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.  09-14019 (KG)
_____            _____
                        **Debtor**                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREEN, ALEX C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GREEN, BETTY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GREEN, BRUNO C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREEN, CT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  735  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GREEN, DARREN ANTHONY<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GREEN, DONNIE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GREEN, JAMIE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GREEN, LYNELL<br>C/O JACK W. HARANG, APLC<br>228 ST. CHARLES AVE.<br>SUITE 501<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 08-cv-4630 | X | X | X | Undetermined |

Sheet no.   736  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREEN, MARIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| GREEN, MICHELLE C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREEN, MYRANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREEN, MYRANDA, AS NEXT FRIEND OF G.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   737  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREEN, PATRICK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREEN, RONALD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREEN, SHARON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREEN, SHELIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   738  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GREEN, SR., DARREN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GREEN, SR., DARREN, ON BEHALF OF THE MINOR REFERRED TO AS J.G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREEN, WANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   739  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GREEN, YOLANDA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| GREEN, YOLANDA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| GREEN, YOLANDA, ON BEHALF OF THE MINOR D.B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - 02CV00279 | | | | Undetermined |
| GREENPOINT CREDIT, LLC 4800 OLD WORTHINGTON ROAD 150 WESTERVILLE, OH 43082 | X | | | X | X | X | |

Sheet no.   740  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GREMILLION, KATELYN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREY, LOUIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GREY, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| GRIFFIN, ANTHONY C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.  741  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                     ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRIFFIN, ASHLEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| GRIFFIN, CYNTHIA C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRIFFIN, KENNETH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   742  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRIFFIN, LEANNA<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR. AND<br>PAUL Y. LEE<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRIFFIN, NIKOLE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRIFFIN, PERCY<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   743  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
               **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRIFFIN, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRIFFIN, ROSIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| GRIFFIN, WANDA C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRIFFIT, GEORGE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  744  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re <u>Champion Enterprises, Inc.</u>            ,        Case No. <u>  09-14019 (KG)        </u>
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GRIFFITHS, WILLIAM <br> 755 W. BIG BEAVER RD. <br> SUITE 1000 <br> TROY, MI 48084 | | | Option granted for 200,000 shares on 3/6/2009 that expires 3/6/2016 | X | | | Undetemrined |
| ACCOUNT NO. <br><br> GRIFFITHS, WILLIAM <br> ADDRESS ON FILE | | | Non-Qualified Deferred Compensation Plan | X | | | $93,325.01 |
| ACCOUNT NO. <br><br> GRIMERT, JOSEPH <br> C/O ROBERT C. HILLARD, LLP <br> 719 SOUTH SHORELINE BLVD. <br> SUITE 500 <br> CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GRIMES, KIMBERLY <br> C/O ROBERT C. HILLARD, LLP <br> 719 SOUTH SHORELINE BLVD. <br> SUITE 500 <br> CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no. <u> 745 </u> of <u> 1,960 </u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 93,325.01

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GRIMNICH, DIANE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GROSS, CHARLENE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GROSS, MARCUS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| GUERDON ENTERPRISES, LLC D/B/A GUERDON HOMES 1401 SHORELINE DRIVE #2 BOISE, ID 93702 | X | | | X | X | X | |

Sheet no.   746  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,                Case No. **09-14019 (KG)**
_____
           **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GUERRA, CATHERINE L C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GUERRA, KURT PAUL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GUERRERA, DEBORAH P. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no. _747_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GUERRERA, JOSEPH A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GUIDROZ, LEONARD JOSEPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| GUIDRY, JERRY ANTHONY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   748  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                  **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GUILLOT, LESLIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.  GULF STREAM COACH, INC. C/O KENNETH C. BRINKER 503 SOUTH OAKLAND NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.  GULF STREAM COACH, INC. C/O KENNETH C. BRINKER 503 SOUTH OAKLAND NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.  GULF STREAM COACH, INC. C/O KENNETH C. BRINKER 503 SOUTH OAKLAND NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |

Sheet no.   749  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____
       **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |

Sheet no.  _750_ of _1,960_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                        ,          Case No.   **09-14019 (KG)**
　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| GULF STREAM COACH, INC. C/O KENNETH C. BRINKER 503 SOUTH OAKLAND NAPPANNEE, IN 46550 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| GULF STREAM COACH, INC. C/O KENNETH C. BRINKER 503 SOUTH OAKLAND NAPPANNEE, IN 46550 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| GULF STREAM COACH, INC. C/O KENNETH C. BRINKER 503 SOUTH OAKLAND NAPPANNEE, IN 46550 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| GULF STREAM COACH, INC. C/O KENNETH C. BRINKER 503 SOUTH OAKLAND NAPPANNEE, IN 46550 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| GULF STREAM COACH, INC. C/O KENNETH C. BRINKER 503 SOUTH OAKLAND NAPPANNEE, IN 46550 | X | | | X | X | X | |

Sheet no.  _751_ of  _1,960_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
————————————————————————————
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |

Sheet no.  **752** of  **1,960**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
　　　　　　　　　**Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STREAM COACH, INC.<br>C/O KENNETH C. BRINKER<br>503 SOUTH OAKLAND<br>NAPPANNEE, IN 46550 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GUSS, OLIVIA<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |

Sheet no.   753  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.  09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| GUSSIE CRAWFORD, C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A7E3353 | | | | Undermined |
| GUTIERREZ, LUCIO R 1228 N ASH LINDSAY, CA 93247 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| GUY, PALRINA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| GUY, PALRINA, AS NEXT FRIEND OF J.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  754  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GUY, PATRINA, AS NEXT FRIEND OF S.G., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - AJT8262 | | | | Undetermined |
| GUZMAN, MARGIRITO 1193 W GLENN COURT PORTERVILLE, CA 93257 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - ATW8276 | | | | Undetermined |
| GUZMAN-GARCIA, BENITO 203 S. SHERIDAN ST. CORONA, CA 92882 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| GWIN, WILLIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   755  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAAS, CHARLIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HABISREITLNGER, ANNA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HAINDEL, EUGENE P. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| HALE, BARTON C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.   756  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____                              _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HALEY, CARLTON L<br>200 ROANOKE ST<br>CHRISTIANSBURG, VA 24073 | | | Workers Compensation - A9R5145 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HALEY, JEFFREY<br>4150 N. MAIN, APT 1<br>PARIS, TX 75460 | | | Workers Compensation - C119692 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HALL, BRIAN<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HALL, DOROTHY<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   757  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HALL, EVAMAIRE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HALL, JOHN<br>ROUTE 1 BOX 298<br>FLEMINGSBURG, KY 41041 | | | Workers Compensation - BXX6978 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HALL, LEVOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HALL, MERIAL B<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |

Sheet no.   758  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HALL, WANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| HALLMARK-SOUTHWEST CORPORATION C/O MITCHELLWEILER LAW CORPORATION J. DANA MITCHELLWEILER, ESQ., MARK PERRYMAN, ESQ. 3403 TENTH STREET, SEVENTH FLOOR RIVERSIDE, CA 92501 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HALLON, DEREK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   759  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                     ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HALLON, EMMA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HALLON, PERRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HALPHEN, BERVA C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A7S0150 | | | | Undetermined |
| HAM, PHILIP M 823 ELK STREET BEAVER CROSSING, NE 68313 | | | | X | X | X | |

Sheet no.  760  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMADA, LISA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMADA, LISA, AS NEXT FRIEND OF D.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMADA, LISA, AS NEXT FRIEND OF M.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMILLON, LINDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   761  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMILTON, MARION, AS NEXT FRIEND OF K.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMILTON, RANDY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMILTON, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMILTON, SARAH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   762  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
               **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMILTON, SHARONDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMMETT, VICKY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMMETT, VICKY, AS NEXT FRIEND OF A.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMMETT, VICTOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  763  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
  **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAMMOND, JOLANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HANDY, CHANET R C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HANDY, SHANTELL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HANEY, TIMOTHY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   764  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.    09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HANEY, TIMOTHY, AS NEXT FRIEND OF H.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HANEY, TIMOTHY, AS NEXT FRIEND OF L.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HANLEY, EUNICE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HANNAH-WANSLEY, NINA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   765  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HANNON, DAWNE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HANSEN, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARBISON, JUSLIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   766  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| HARDY HOLDINGS, INC. ERRONEOUSLY SUED AS HARDY HOLDINGS, INC. SUCCESSOR-BY-MERGER TO 84 LUMBER COMPANY C/O YARON AND ASSOCIATES GEORGE D. YARON, ESQ., KEITH E. PATTERSON, ESQ. 601 CALIFORNIA STREET, 21 5T FLOOR SAN FRANCISCO, CA 94108 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARDY, MICHAEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARPEN, RONNIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   767  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARPER, ALYCIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARPER, ALYCIA, AS NEXT FRIEND OF A.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARPER, ALYCIA, AS NEXT FRIEND OF J.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   768  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARPER, ALYCIA, AS NEXT FRIEND OF L.S., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARPER, BETH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HARPER, JAMES A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARPER, KAMARA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   769  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HARPER, KRISTIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HARPER, KRISTIE, ON BEHALF OF THE MINOR REFERRED TO AS H.H. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARPER, MATTHEW C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   770  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARRIS, DALE ANTHONY<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARRIS, JANET L<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARRIS, JEROME<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARRIS, MICHELLE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   771  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                               ,          Case No.   09-14019 (KG)
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARRIS, MICHELLE, AS NEXT FRIEND OF M.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HARRIS, ROSE LEE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARRIS, SETERNEA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  772 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HARRIS, SETERNEA, AS NEXT FRIEND OF C.A., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HARRIS, SETERNEA, AS NEXT FRIEND OF D.R., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HARRIS, SETERNEA, AS NEXT FRIEND OF L.W., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   773  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARRIS, TAMMY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARRIS, TAMMY, AS NEXT FRIEND OF D.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARRIS, TAMMY, AS NEXT FRIEND OF T.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARRIS, WILLIAM C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   774  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARRISON, STAD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARRISON, TRACI C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARRISPN-JACKSON, MARILYN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HARRY, GARY C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   775  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HART, BRITTANY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HART, DANIEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HART, JUSTIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HART, KATRINA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  776  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.  09-14019 (KG)
_____
Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HART, RUBY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HART, SAMANTHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARTLEY, EUNICE, AS NEXT FRIEND OF C.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARTLEY, FONTERRIS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  777  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,        Case No.   09-14019 (KG)
                        **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HARVEY WILKLNS, C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 1320 | | | | Undetermined |
| HARVEY, EARL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HARVEY, EARL J C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   778  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,         Case No.   **09-14019 (KG)**
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HARVEY, ELIZABETH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HARVEY, JIMMY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HASIK, DONNA R C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   779  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
_____
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HASIK, NORMAN J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HASIK, NORMAN J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HAUCK, BENJAMIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   780  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                                   ,        Case No.   **09-14019 (KG)**
         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAUCK, CYNTHIA<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAUCK, CYNTHIA ON BEHALF OF G.H.<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAUCK, DAVID<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   781  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HAUCK, GREGORY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HAUCK, JOHN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HAUCK, RENE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   782  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HAUCK, WENDY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAVARD, MITCHELL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HAWKINS, CALVIN R C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAWKINS, DONNAH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   783  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
                                 **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAWKINS, EVELYN B.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAWKINS, MARY<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAWKINS, RONAL<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAWKINS, THOMAS 0<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |

Sheet no.   784  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAWKINS, ZINEKI C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HAWKLNS, GEOFFREY D. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HAYNES, JOHN E. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - AAJ2021 | | | | Undetermined |
| HAYNES, JOHNNY F 46062 HWY 75 CROSSVILLE, AL 35962 | | | | X | X | X | |

Sheet no.  785 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.  09-14019 (KG)
                 **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAYNES, KIRBY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HAYNES, MAYOLA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HEALHER LADNER, AS REPRESENTATIVE OF THE ESTATE OF HAROLD MCKEE, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   786  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HEAMDON, LORELTA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HEANEY, CHASITY LAINE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HEARNDON, LORETTA, AS NEXT FRIEND OF S.P., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   787  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                        ,          Case No.   **09-14019 (KG)**
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HEARNDON, LORETTA, AS NEXT FRIEND OF S.P., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| HEARTLAND RECREATIONAL VEHICLES, LLC C/O BRIAN R. BRADY 100 I ALL PRO DR. ELKHART, IN 46514 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| HEARTLAND RECREATIONAL VEHICLES, LLC C/O BRIAN R. BRADY 100 I ALL PRO DR. ELKHART, IN 46514 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| HEARTLAND RECREATIONAL VEHICLES, LLC C/O BRIAN R. BRADY 100 I ALL PRO DR. ELKHART, IN 46514 | X | | | X | X | X | |

Sheet no.  _788_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 0.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HEARTLAND RECREATIONAL VEHICLES, LLC C/O DOUGLAS LANTZ 1001 ALL PRO DRIVE ELKHART, IN 46514 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HEARTLAND RECREATIONAL VEHICLES, LLC C/O DOUGLAS LANTZ 1001 ALL PRO DRIVE ELKHART, IN 46514 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HEARTLAND RECREATIONAL VEHICLES, LLC C/O DOUGLAS LANTZ 1001 ALL PRO DRIVE ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HEARTLAND RECREATIONAL VEHICLES, LLC C/O DOUGLAS LANTZ 1001 ALL PRO DRIVE ELKHART, IN 46514 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |

Sheet no.   789  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEARTLAND RECREATIONAL VEHICLES, LLC<br>C/O DOUGLAS LANTZ<br>1001 ALL PRO DRIVE<br>ELKHART, IN 46514 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEARTLAND RECREATIONAL VEHICLES, LLC<br>C/O DOUGLAS LANTZ<br>1001 ALL PRO DRIVE<br>ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEARTLAND RECREATIONAL VEHICLES, LLC<br>C/O DOUGLAS LANTZ<br>1001 ALL PRO DRIVE<br>ELKHART, IN 46514 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEARTLAND RECREATIONAL VEHICLES, LLC<br>C/O DOUGLAS LANTZ<br>1001 ALL PRO DRIVE<br>ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |

Sheet no.   790  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,          Case No.   09-14019 (KG)
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HEARTLAND RECREATIONAL VEHICLES, LLC C/O DOUGLAS LANTZ 1001 ALL PRO DRIVE ELKHART, IN 46514 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HEARTLAND RECREATIONAL VEHICLES, LLC C/O DOUGLAS LANTZ 1001 ALL PRO DRIVE ELKHART, IN 46514 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HEARTLAND RECREATIONAL VEHICLES, LLC C/O DOUGLAS LANTZ 1001 ALL PRO DRIVE ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HEARTLAND RECREATIONAL VEHICLES, LLC C/O DOUGLAS LANTZ 1001 ALL PRO DRIVE ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   791  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEARTLAND RECREATIONAL VEHICLES, LLC<br>C/O DOUGLAS LANTZ<br>1001 ALL PRO DRIVE<br>ELKHART, IN 46514 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEARTLAND RECREATIONAL VEHICLES, LLC<br>C/O DOUGLAS LANTZ<br>1001 ALL PRO DRIVE<br>ELKHART, IN 46514 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEARTLAND RECREATIONAL VEHICLES, LLC<br>C/O DOUGLAS LANTZ<br>1001 ALL PRO DRIVE<br>ELKHART, IN 46514 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEARTLAND RECREATIONAL VEHICLES, LLC<br>C/O DOUGLAS LANTZ<br>1001 ALL PRO DRIVE<br>ELKHART, IN 46514 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |

Sheet no.  792  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 0.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv743-mef | | | | Undermined |
| HEARTLAND RECREATIONAL VEHICLES, LLC C/O DOUGLAS LANTZ 1001 ALL PRO DRIVE ELKHART, IN 46514 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undermined |
| HEARY, HANNAH C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| HEIDEBERG, DOROTHY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undermined |
| HEIDEL, BILLY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  793  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HEIDI FLOOD, AS NELTT FRIEND OF TAMIA DIXON, A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - BNQ2263 | | | | Undetermined |
| HEINE, VIRGIL L RR2 BOX 30 YORK, NE 68467 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HELD, FAITH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HELD, FAITH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  794  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HELD, FAITH, ON BEHALF OF THE MINOR REFERRED TO AS D.H. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HELD, MICHAEL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HELLERA, KIMBERLY, AS NEXT FRIEND OF S.L., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   795  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| HELMSETTER, JOHN C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HEMY, MAXINE H C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HENDERSON, ANNE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HENDERSON, BARBARA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   796  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Champion Enterprises, Inc.__ ,                    Case No. __09-14019 (KG)__
          **Debtor**                                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HENDERSON, DAVID C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HENDERSON, HOPE M. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HENDERSON, JOSHUA B. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HENDERSON, OKEMA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no. __797_ of _1,960__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____              _____
              **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HENDERSON, OKEMA, AS NEXT FRIEND OF D.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HENDERSON, REED S. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HENDERSON, STUART C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   798  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HENDERSON, ZACHARY<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HENRY COMPANY<br>C/O WALSWORTH, FRANKLIN, BEVINS & MCCALL<br>MICHAEL T. MCCALL, ESQ.<br>ONE CITY BOULEVARD WEST,<br>5TH FLOOR<br>ORANGE, CA 92868-3604 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HENRY, ALROBERT<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   799  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| HENRY, BENJAMIN C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| HENRY, LEROY C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HENRY, SHEENA, AS NEXT FRIEND OF A.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HENSON, DOROTHY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   800  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                                    ,          Case No.   **09-14019 (KG)**
              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HENSON, EDWARD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HENSON, EDWARD, AS NEXT FRIEND OF L.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HEPBURN, SHYKRA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HERBERT, LISA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   801  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HERMAN CAMPO, JR<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERMAN G. CAMPO, JR<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERMAN MACKEY, JR<br>C/O HURRICAN LEGAL CENTER<br>LAWRENCE J. CENTOLA, JR.<br>600 CARONDELET STREET, SUITE 602<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |

Sheet no.   802  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HERNANDEZ, ARNEL MAGADIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HERNANDEZ, FELICIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HERNANDEZ, JAMES C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   803  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HERNANDEZ, JEFFERY DAVID C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - B7Y2130 | | | | Undetermined |
| HERNANDEZ, JESUS 1314 S. BELLE AVENUE CORONA, CA 92882 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HERNANDEZ, NORBERTO C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HERNANDEZ, SHANNON C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   804  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HERRELL, PATSY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HERRERA, KIMBERLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HERRERA, KIMBERLY, AS NEXT FRIEND OF D.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HERRERA, KIMBERLY, AS NEXT FRIEND OF M.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  805  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                                **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HERRERA, KIMBERLY, AS NEXT FRIEND OF S.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HERRIEN, PEARLIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HERRING, AUDREY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - A4P6419 | | | | Undetermined |
| HERSCHBERGER, MARTHA A 5592 W 900 N LIGONIER, IN 46767 | | | | X | X | X | |

Sheet no.   806  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.    09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HERSCHBERGER, WILMER L<br>7225 S 400 W<br>LIGONIER, IN 46767 | | | Workers Compensation - A4P3410 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERZOG, GEORGE<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERZOG, GLORIA<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HESS, BRANDON<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   807  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.  09-14019 (KG)
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HESS, CAROL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HESS, DONNA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HESS, DONNA, AS NEXT FRIEND OF D.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Option granted for 57,500 shares on 3/6/2009 that expires 3/6/2016 | | | | Undetermined |
| HEVELHORST, RICHARD 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | | | | X | | | |

Sheet no.  808 of 1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 0.00

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Champion Enterprises, Inc.</u> ,                    Case No. <u>09-14019 (KG)</u>
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HICK, RAMANDA, AS NEXT FRIEND OF J.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HICKS, RAMANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HIGGINS, BARBARA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Codebtor | | | | Undetermined |
| HIGHLAND ACQUISITION CORP. 1660 ROWE AVE WORTHINGTON, MN 56187 | X | | | X | X | X | |

Sheet no. <u>809</u> of <u>1,960</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
_____          _____
                 **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codebtor | | | | Undetermined |
| HIGHLAND MANUFACTURING COMPANY LLC 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| HILL BROTHERS CHEMICAL COMPANY C/O LYNBERG & WATKINS RUTH SEGAL, ESQ., EILEEN SPADONI, ESQ., THOMAS W. REMILLARD, ESQ. 888 SOUTH FIGUEROA STREET, 16TH FLOOR LOS ANGELES, CA 90017-5449 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| HILL BROTHERS CHEMICAL COMPANY C/O VASQUEZ. ESTRADA & DUMONT LLP COURTHOUSE SQUARE 1000 FOURTH STREET, SUITE 700 SAN RAFAEL, CA 94901 | X | | | X | X | X | |

Sheet no.   810  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
　　　　　　　　Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, BRANDY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, BRANDY, AS NEXT FRIEND OF J.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HILL, CAFFIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, CAROLYN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   811  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, DANIEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, DAWN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, DONZELL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  812  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,        Case No.   09-14019 (KG)
_____                              _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, GLORIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, JEANELL, AS NEXT FRIEND OF A.M., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, JIMMY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, JOAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   813  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, KEVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HILL, LARRY C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HILL, NETIOKEE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HILL, NETIOKEE NEKELIA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  814  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
　　　　　　**Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HILL, NETIOKEE, ON BEHALF OF THE MINOR REFERRED TO AS D.G. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, RONALD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILL, SYBLE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| HILL, TANEKA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  _815_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| HILL, TANEKA, ON BEHALF OF THE MINOR T.A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HILLIARD, FREDERICK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| HILLMAN, DEMOND C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.   816  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| HILLMAN, TYRA JOHNSON C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| HILLS, JUSTIN C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| HILLS, SHAMIKA C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | | X | X | X | |

Sheet no.   817  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HILLS, SHAMIKA ON BEHALF OF S.D. <br> C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HILLS, SYLVIA <br> C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HOANG, DANH, AS NEXT FRIEND OF P.P., A MINOR <br> C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   818  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOBBS, SALLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HODGES, ADA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HOGAN, MELVIN P C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOHMAN, ELIZABELH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  _819_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                      ,          Case No.   **09-14019 (KG)**
_____
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOLDEN, JO C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOLI~WAY, RAYSHUN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HOLLEY, CAROL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HOLLEY, CRYSTAL C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   820  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HOLLEY, PATTIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HOLLEY, PATTIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HOLLEY, PATTIE, ON BEHALF OF THE MINOR REFERRED TO AS C.H. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   821  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOLLOW, DARICK C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOLLOWAY, KIMBERIY, AS NEXT FRIEND OF E.S., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOLLOWAY, SHANA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOLST, MELISSA, AS NEXT FRIEND OF E.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   822  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undermined |
| HOM, TOMMIE L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undermined |
| HOM, WILLIE L C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undermined |
| HOME IMPROVEMENT KING, INC. F/K/A BUILDING EMPORIUM, INC. C/O DAVID ALAN 16760 SCHOENBORN STREET NORTH HILLS,, CA 91343 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undermined |
| HOME, TERENCE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   823  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOMES OF MERIT, INC.<br>1915 SE STATE ROAD 100<br>LAKE CITY, FL 32025 | X | | Codefendant | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOMES OF MERIT, INC.<br>1915 SE STATE ROAD 100<br>LAKE CITY, FL 32025 | X | | Codebtor | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOMES OF MERIT, INC.<br>755 WEST BIG BEAVER ROAD 1000<br>TROY, MI 48084 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOMES OF MERIT, INC.<br>755 WEST BIG BEAVER ROAD 1000<br>TROY, MI 48084 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOMES OF MERIT, INC.<br>755 WEST BIG BEAVER ROAD 1000<br>TROY, MI 48084 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |

Sheet no.   824  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,     Case No.   09-14019 (KG)
_____                     _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HONOR, AKYRIS C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HONOR, SHAKEIRA C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HONOR, SHAVONDA C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HONOR, WILLIE C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   825  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HONORE, WARREN MERLIN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOOKER, DAMIEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOOKER, DAMIEN, AS NEXT FRIEND OF D.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HOOKER, JOSEPH C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   826  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶           $ 0.00

Total ▶           $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOOKER, ROBERT H<br>750 AIRPORT RD<br>HALEYVILLE, AL 35565 | | | Workers Compensation - CGB0920 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOOKFIN, ANTHONY<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOPEMAN BROTHERS, INC.<br>C/O BASSI, EDLIN, HUIE & BLUM LLP<br>ROBERT S. KRAFT, ESQ., NANCY SANDOVAL, ESQ.<br>351 CALIFORNIA STREET, SUITE 200<br>SAN FRANCISCO, CA 94104 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |

Sheet no.  827  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOPKINS, DOROTHY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOPKINS, DOROTHY, AS NEXT FRIEND OF K.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOPKINS, LAKISHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HORN, GRACE C C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |

Sheet no.   828  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 3I024 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 3I024 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 3I024 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |

Sheet no.  <u>829</u> of <u>1,960</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,
        **Debtor**

Case No. **09-14019 (KG)**
        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |

Sheet no. **830** of **1,960** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |

Sheet no.   831  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HORTON HOMES, INC. C/O STEVE M. SINCLAIR 557 MILLEDGEVILLE ROAD EATONTON, GA 31024 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.  HORTON HOMES, INC. C/O STEVE M. SINCLAIR 557 MILLEDGEVILLE ROAD EATONTON, GA 31024 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO.  HORTON HOMES, INC. C/O STEVE M. SINCLAIR 557 MILLEDGEVILLE ROAD EATONTON, GA 31024 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.  HORTON HOMES, INC. C/O STEVE M. SINCLAIR 557 MILLEDGEVILLE ROAD EATONTON, GA 31024 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.  HORTON HOMES, INC. C/O STEVE M. SINCLAIR 557 MILLEDGEVILLE ROAD EATONTON, GA 31024 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |

Sheet no.   832  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON HOMES, INC.<br>C/O STEVE M. SINCLAIR<br>557 MILLEDGEVILLE ROAD<br>EATONTON, GA 31024 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON, CHARLES<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HORTON, JEWEL<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   833  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HORTON, JEWEL, AS NEXT FRIEND OF J.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOUSTON, CELESTINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOWARD, DEBORAH C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOWARD, DEVIN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   834  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HOWARD, IRENE ERNST C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOWARD, JOAN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOWARD, JULIETTE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOWARD, ROBERT C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  835  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶                     $ 0.00

Total ▶                     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,        Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HOWARD, SLEOHEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HOWELL, EDITH H. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUBBARD, CHERYL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUBBARD, CHERYL, AS NEXT FRIEND OF C.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   836  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUBBARD, CHERYL, AS NEXT FRIEND OF J.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUBBARD, LYDIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers Compensation - ANI2647 | | | | Undetermined |
| HUBBS, FREDERICK PO BOX 8368 PHOENIX, AZ 85066 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HUBER, JOSEPH SCOTT C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   837  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HUCKE, NELLIE R. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUDNALL, THOMAS C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUDSON (BLANCHARD), KIMBERLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   838  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUDSON (BLANCHARD), KIMBERLY, AS NEXT FRIEND OF K.B., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUDSON, CHARLES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUDSON, GERALD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUDSON, JENNIFER C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  839  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.   **09-14019  (KG)**
             **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUDSON, JENNIFER, AS NEXT FRIEND OF J.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUDSON, JENNIFER, AS NEXT FRIEND OF K.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUDSON, KATHY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUGGINS, JIMMY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   840  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Champion Enterprises, Inc.</u>                    ,          Case No.  <u>09-14019 (KG)</u>
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUGGINS, LYNDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUGGINS, NATASHA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUGHES, BRITTANY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUGHES, HOWARD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  <u>841</u> of  <u>1,960</u>  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| HUGHES, MARLENE C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HULCHLSON, CAROL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUNT, ANGEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUNT, BRANDON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  842  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc. _____ ,     Case No.  09-14019 (KG) _____
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUNT, DANIEL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUNT, HAMP C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUNT, LYDIA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| HUNT, MARILYN H. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.  843  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
           **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUNT, TAMMY, AS NEXT FRIEND OF D.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUNT, TAMMYAS NEXT FRIEND OF T.D., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| HUNTLEY, YVONNE S C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HUPP, SLEVEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   844  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HURTADO, JOSE<br>1554 N MCMILLIAN ST<br>WORTHINGTON, MN 56187 | | | Workers Compensation - A5K5347 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUST, AMBERAS NEXT FRIEND OF B.H., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUTCHINSON, PAMELA<br>C/O JACK W. HARANG, APLC<br>228 ST. CHARLES AVE.<br>SUITE 501<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 08-cv-4630 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUTCHISON, CAROL, AS NEXT FRIEND OF B.G., A MINOR<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  845 of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                     ,          Case No.   **09-14019 (KG)**
                 **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| HUTTER, ROSS ALLEN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| HUY, ANTHONY JOSEPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| HUY, JULIANA MARIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv743-mef | | | | Undetermined |
| HY-LINE ENTERPRISES, INC MARGARET FLAGER, PRESIDENT 21674 BECK DRIVE ELKHART, IN 46516 | X | | | X | X | X | |

Sheet no.  846  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HY-LINE ENTERPRISES, INC MARGARET FLAGER, PRESIDENT 21674 BECK DRIVE ELKHART, IN 46516 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HY-LINE ENTERPRISES, INC MARGARET FLAGER, PRESIDENT 21674 BECK DRIVE ELKHART, IN 46516 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HY-LINE ENTERPRISES, INC MARGARET FLAGER, PRESIDENT 21674 BECK DRIVE ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HY-LINE ENTERPRISES, INC MARGARET FLAGER, PRESIDENT 21674 BECK DRIVE ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HY-LINE ENTERPRISES, INC MARGARET FLAGER, PRESIDENT 21674 BECK DRIVE ELKHART, IN 46516 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |

Sheet no.  **847** of  **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 0.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc. _____ ,          Case No.   09-14019 (KG) _____
_____**Debtor**_____                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HY-LINE ENTERPRISES, INC<br>MARGARET FLAGER, PRESIDENT<br>21674 BECK DRIVE<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br>HY-LINE ENTERPRISES, INC<br>MARGARET FLAGER, PRESIDENT<br>21674 BECK DRIVE<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br>HY-LINE ENTERPRISES, INC<br>MARGARET FLAGER, PRESIDENT<br>21674 BECK DRIVE<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br>HY-LINE ENTERPRISES, INC<br>MARGARET FLAGER, PRESIDENT<br>21674 BECK DRIVE<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br>HY-LINE ENTERPRISES, INC<br>MARGARET FLAGER, PRESIDENT<br>21674 BECK DRIVE<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |

Sheet no.  848  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HY-LINE ENTERPRISES, INC <br> MARGARET FLAGER, PRESIDENT <br> 21674 BECK DRIVE <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HY-LINE ENTERPRISES, INC <br> MARGARET FLAGER, PRESIDENT <br> 21674 BECK DRIVE <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HY-LINE ENTERPRISES, INC <br> MARGARET FLAGER, PRESIDENT <br> 21674 BECK DRIVE <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HY-LINE ENTERPRISES, INC <br> MARGARET FLAGER, PRESIDENT <br> 21674 BECK DRIVE <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HY-LINE ENTERPRISES, INC <br> MARGARET FLAGER, PRESIDENT <br> 21674 BECK DRIVE <br> ELKHART, IN 46516 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |

Sheet no.  849  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| HY-LINE ENTERPRISES, INC MARGARET FLAGER, PRESIDENT 21674 BECK DRIVE ELKHART, IN 46516 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| HY-LINE ENTERPRISES, INC MARGARET FLAGER, PRESIDENT 21674 BECK DRIVE ELKHART, IN 46516 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| HY-LINE ENTERPRISES, INC MARGARET FLAGER, PRESIDENT 21674 BECK DRIVE ELKHART, IN 46516 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| HY-LINE ENTERPRISES, INC MARGARET FLAGER, PRESIDENT 21674 BECK DRIVE ELKHART, IN 46516 | X | | | X | X | X | |

Sheet no.   850  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,          Case No.  09-14019 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HYATT, AMANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HYDE, ANNIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| HYDE, FLORITA NUNEZ C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| HYDE, RICKEY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  851  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**In re  Champion Enterprises, Inc.                    ,**          Case No.   09-14019 (KG)
                        **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4845 | | | | Undetermined |
| III, JOSEPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4845 | | | | Undetermined |
| III, JOSEPH, ON BEHALF OF THE MINORREFERRED TO AS J.S. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| IMO INDUSTRIES INC. C/O HOWARD, ROME, MARTIN & RIDLEY 1775 WOODSIDE ROAD SUITE 200 REDWOOD CITY, CA 94061-3436 | X | | | X | X | X | |

Sheet no.   852  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**              ,          Case No.   **09-14019 (KG)**
          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IMO INDUSTRIES, INC., ERRONEOUSLY SUED HEREIN AS IMO INDUSTRIES, INC. C/O HOWARD, ROME, MARTIN & RIDLEY LLP HENRY D. ROME, ESQ., VANTHARA MEAL<, ESQ. REDWOOD CITY,, CA 94061 | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IMO INDUSTRIES, INC., ERRONEOUSLY SUED HEREIN AS IMO INDUSTRIES, INC. (AS SUCCESSORIN- INTEREST TO DELAVAL TURBINE, INC., C.H. WHEELER MANUFACTURING COMPANY AND ADEL FASTENERS, AND WIGGINS CONNECTORS) C/O HOWARD, ROME, MARTIN & RIDLEY LLP HENRY D. ROME, ESQ., VANTHARA MEAL<, ESQ. 1775 WOODSIDE ROAD, | X | | Codefendant - Case No. BC411536 | X | X | X | Undetermined |

Sheet no.  **853** of **1,960** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IMOGENE MCNEELY<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK<br>C/O LISA KUHTIC<br>51700 LOVEJOY DR.<br>MIDDLEBURY, IN 46540 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK<br>C/O LISA KUHTIC<br>51700 LOVEJOY DR.<br>MIDDLEBURY, IN 46540 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK<br>C/O LISA KUHTIC<br>51700 LOVEJOY DR.<br>MIDDLEBURY, IN 46540 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |

Sheet no.   854  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,                Case No.   09-14019 (KG)
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 1:09cv626 HSO-JMR | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |

Sheet no.   855  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 0.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,                    Case No.   **09-14019 (KG)**
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 08 3217 | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |

Sheet no.  **856** of  **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09cv160 HSO-JMR | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |

Sheet no.   857  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                                    ,          Case No.   **09-14019 (KG)**
       **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | | | | Undetermined |
| INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | | X | X | X | |

Sheet no.   858  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO. INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO. INDIANA BUILDING SYSTEMS, LLC D/B/A HOLLY PARK C/O LISA KUHTIC 51700 LOVEJOY DR. MIDDLEBURY, IN 46540 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |

Sheet no.   859  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| INDUSTRIAL HOLDINGS CORPORATION (FKA THE CARBORUNDUM COMPANY) C/O FORMAN PERRY WATKINS KRUTZ & TARDY JOHN M. SEEBOLUN, ESQ. DENVER FINANCIAL CENTER TOWER 1, 1775 SHENNAN STREET, SUITE 1900 DENVER, CO 80203 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. CGC-09-275156 | | | | Undetermined |
| INGERSOLL-RAND COMPANY C/O GORDON & REES 275 BATTERY STREET 20TH FLOOR SAN FRANCISCO, CA 94111 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| INGRAR, DARNELL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   860  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,     Case No. **09-14019 (KG)**
     **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE SECRETARY OF STATE, STATE OF LOUISANA LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no. **861** of **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

In re  Champion Enterprises, Inc.                              ,        Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4842 | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   862  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   863  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.  864 of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 0.00

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. 09 4841 | | | | Undetermined |
| INSURCO, LTD. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | | | | X | X | X | |

Sheet no.   865  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4844 | | | | Undetermined |
| INSURCO, LTD. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4845 | | | | Undetermined |
| INSURCO, LTD. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1326 | | | | Undetermined |
| INSURCO, LTD. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   866  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| INSURCO, LTD. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01006 RTH-ME | | | | Undetermined |
| INSURCO, LTD. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv01019 RFD-CM | | | | Undetermined |
| INSURCO, LTD. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   867  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INSURCO, LTD.<br>C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION<br>PO BOX 94125<br>BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INSURCO, LTD.<br>C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION<br>PO BOX 94125<br>BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INSURCO, LTD.<br>C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION<br>PO BOX 94125<br>BATON ROUGE, LA 70804 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |

Sheet no.   868  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| INSURCO, LTD. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1328 | | | | Undetermined |
| INSURCO, LTD. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4843 | | | | Undetermined |
| INSURCO, LTD. C/O THROUGH THE LOUISIANA SECRETARY OF STATE, LEGAL SERVICES SECTION PO BOX 94125 BATON ROUGE, LA 70804 | X | | | X | X | X | |

Sheet no.   869  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |

Sheet no.  870  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.  INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.  INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |

Sheet no.   871  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 09 497 | | | | Undetermined |
| INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 4840 | | | | Undetermined |
| INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09 1320 | | | | Undetermined |
| INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | | X | X | X | |

Sheet no.   872  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO.  INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO.  INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |

Sheet no.   873  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►  $ 0.00

Total ►  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |

Sheet no.   874  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Champion Enterprises, Inc.</u>                ,      Case No. <u>09-14019 (KG)</u>
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |

Sheet no. <u>875</u> of <u>1,960</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                              Subtotal ▶ | $ 0.00

                                          Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,        Case No.   09-14019 (KG)
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |

Sheet no.   876  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Champion Enterprises, Inc.</u> ,     Case No. <u>09-14019 (KG)</u>
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. 6:09cv1332 | | | | Undetermined |
| INTEGRITY MIDWEST INC. D/B/A US ADVENTURE RV C/O DAVID A DETTMANN LANE & WATERMAN 220 N. MAIN STREET, SUITE 600 DAVENPORT, IA 52801 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| INTERLINE BRANDS, INC. C/O JACKSON & WALLACE LLP GABRIEL A. JACKSON, ESQ., ANA T. PORTILLO, ESQ. 55 SAN FRANCISCO STREET, 6TH FLOOR SAN FRANCISCO, CA 94133 | X | | | X | X | X | |
| ACCOUNT NO. | | | Codefendant - Case No. 09-2-01102-6 | | | | Undetermined |
| INTERNATIONAL FIDELITY INSURANCE CO. 2522 N. PROCTOR, SUITE 55 TACOMA, WA 98406 | X | | | X | X | X | |
| ACCOUNT NO. | | | Letter of Credit Beneficiary | | | | Undetermined |
| INTERNATIONAL FIDELITY INSURANCE COMPANY 2522 N. PROCTOR, SUITE 55 TACOMA, WA 98406 | | | | X | X | X | |

Sheet no. <u>877</u> of <u>1,960</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,        Case No.    09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERNATIONAL FIDELITY INSURANCE COMPANY OF NEWARK<br>ONE NEWARK CENTER<br>20TH FLOOR<br>NEWARK, NJ 07102 | | | Surety Bond - Issuer relating to Bond No.: ILIFSU0475006 | X | | | Undetermined |
| ACCOUNT NO.<br><br>IRBY, DREW J.<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IRBY, TYRONE<br>C/O ROBERTA L. BURNS, DAVID C. JARRELL<br>8301 W. JUDGE PEREZ DRIVE<br>SUITE 303<br>CHALMETTE,, LA 70043 | | | Litigation - Case No. 09 4842 | X | X | X | Undetermined |

Sheet no.   878  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| IRVIN EDWARDS, AS REPRESENTATIVE OF THE ESTATE OF PATRICIA EDWARDS, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| ISAAC, JAMIEN C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Option granted for 20,800 shares on 5/2/2000 that expires 5/2/2010 | | | | Undetemrined |
| ISAKOW, SELWIN 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | | | | X | | | |
| ACCOUNT NO. | | | Option granted for 19,200 shares on 5/1/2001 that expires 5/1/2011 | | | | Undetemrined |
| ISAKOW, SELWIN 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | | | | X | | | |

Sheet no.  879  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
_____          _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ISAKOW, SELWIN<br>755 W. BIG BEAVER RD.<br>SUITE 1000<br>TROY, MI 48084 | | | Options granted for 24,000 shares on 5/1/2001 that expire on 5/1/2011 | X | | | Undetemrined |
| ACCOUNT NO.<br><br>ISAKOW, SELWIN<br>755 W. BIG BEAVER RD.<br>SUITE 1000<br>TROY, MI 48084 | | | Option granted for 19,200 shares on 4/30/2002 that expires 4/29/2012 | X | | | Undetemrined |
| ACCOUNT NO.<br><br>ISSAC, CARL<br>C/O JACK W. HARANG, APLC<br>228 ST. CHARLES AVE.<br>SUITE 501<br>NEW ORLEANS, LA 70130 | | | Litigation - Case No. 08-cv-4630 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ITT CORPORATION FKA ITT INDUSTRIES, INC.<br>C/O PRINDLE, DECKER & AMARO<br>369 PINE STREET<br>SUITE 800<br>SAN FRANCISCO, CA 94104 | X | | Codefendant - Case No. CGC-09-275156 | X | X | X | Undetermined |

Sheet no.  880  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                        ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  IVEY, CHARLES 1227 IVEY ROAD BENSON, NC 27504 | | | Workers Compensation - A5A0296 | X | X | X | Undetermined |
| ACCOUNT NO.  IVY SANDERS- WATSON, AS REPRESENTATIVE OF THE ESTATE OF ELMER SAUNDERS, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.  J T THORPE & SON INC. C/O BASSI, EDLIN, HUM & BLUM, LLP 351 CALIFORNIA STREET SUITE 200 SAN FRANCISCO, CA 94104 | X | | Codefendant - Case No. CGC-09-275156 | X | X | X | Undetermined |

Sheet no.   881  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                              ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Codefendant - Case No. BC411536 | | | | Undetermined |
| J.T. THORPE & SON, INC. C/O BASSI, MARTINI, EDLIN & BLUM LLP JEFFREY J. FADEFF, ESQ., RESHMA A. BAJAJ, ESQ. 351 CALIFORNIA STREET, SUITE 200 SAN FRANCISCO, CA 94104 | X | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACK, MELETA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACK, MELETA, AS NEXT FRIEND OF A.E., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   **882** of  **1,960**  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACK, MELETA, AS NEXT FRIEND OF C.J., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACK, MELETA, AS NEXT FRIEND OF G.J., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKION, DEALRICE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, C.H. C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   883  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, CLARA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 08-cv-4630 | | | | Undetermined |
| JACKSON, CLAUDIA C/O JACK W. HARANG, APLC 228 ST. CHARLES AVE. SUITE 501 NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, JAMES C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, JOYCE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   **884** of **1,960**  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, LOUISE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, MARION C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, NAKILA, AS NEXT FRIEND OF J.J., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, NAKILA, AS NEXT FRIEND OF J.J., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   885  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, NAKITA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, PHILLIP C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, ROSLAND C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, TENESA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  886  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSON, WANDA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACKSQN, HAROLD C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACOBI, SHARON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACOBS, ANITA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  887  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                          ,          Case No.   09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACOBS, ANITA, AS NEXT FRIEND OF C.J., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACOBS, PAMELA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACOBSON, PEGGY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JACQUELINE DERBY, C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  888  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                         ,          Case No.   09-14019 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-CV-590 | | | | Undetermined |
| JAMES, ASHLEY N C/O LAW OFFICE OF JOSEPH M. BRUNO 855 BARONNE STREET NEW ORLEANS, LA 70113 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JAMES, AUDREY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JAMES, JOSEPHINE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JAMES, JUDY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   889  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                         ,          Case No.   **09-14019 (KG)**
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES, KOREY<br>C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C.<br>GERALD MEUNIER, JUSTIN I. WOODS<br>1100 POYDRAS STREET, SUITE 2800<br>NEW ORLEANS, LA 70163 | | | Litigation - Case No. 08 3217 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES, KOREY<br>C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER<br>GERALD E. MEUNIER<br>2800 ENERGY CENTRE, 1100 POYDRAS<br>NEW ORLEANS, LA 70163-2800 | | | Litigation - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAMES, KRYSTLE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.  **890** of **1,960** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                            **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JAMES, WILLIE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4844 | | | | Undetermined |
| JANE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4844 | | | | Undetermined |
| JANE, ON BEHALF OF THE MINOR REFERRED TO AS N.W. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JANES, LATOYA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  891  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                                    ,          Case No.   09-14019 (KG)
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JAUNELL DEDEAUX, AS REPRESENTATIVE OF THE ESTATE OF DOROTHY AMBROSE, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4841 | | | | Undetermined |
| JAY AUTHEMENT,  JR. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. 2:09cv743-mef | | | | Undetermined |
| JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | | | | X | X | X | |
| ACCOUNT NO. | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | | | | Undetermined |
| JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | | | | X | X | X | |

Sheet no.   892  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAYCO ENTERPRISES, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO ENTERPRISES, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO ENTERPRISES, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO ENTERPRISES, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO ENTERPRISES, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. MDL No. 1873, Section ""N-4"" | X | X | X | Undetermined |

Sheet no.  **893** of  **1,960**  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Champion Enterprises, Inc.** ,     Case No. **09-14019 (KG)**
        **Debtor**                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |

Sheet no. **894** of **1,960** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
             **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO ENTERPRISES, INC. C/O GLENN E. KILLOREN 121 W FRANKLIN ST., STE.200 ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |

Sheet no.  **895** of  **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                                ,          Case No.   **09-14019 (KG)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAYCO, INC.<br>C/O KENNARD R. WAVER<br>317 W. FRANKLIN STREET<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 6:09cv01019 RFD-CM | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO, INC.<br>C/O KENNARD R. WAVER<br>317 W. FRANKLIN STREET<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO, INC.<br>C/O KENNARD R. WAVER<br>317 W. FRANKLIN STREET<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 6:09cv1332 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1326 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 2:09cv160 HSO-JMR | X | X | X | Undetermined |

Sheet no.  _896_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Champion Enterprises, Inc.</u> , Case No. <u>09-14019 (KG)</u>
              **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAYCO, INC. <br> C/O GLENN E. KILLOREN <br> 121 W FRANKLIN ST., STE.200 <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4845 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO, INC. <br> C/O GLENN E. KILLOREN <br> 121 W FRANKLIN ST., STE.200 <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 3:09cv486 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO, INC. <br> C/O GLENN E. KILLOREN <br> 121 W FRANKLIN ST., STE.200 <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4841 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO, INC. <br> C/O GLENN E. KILLOREN <br> 121 W FRANKLIN ST., STE.200 <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4844 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO, INC. <br> C/O GLENN E. KILLOREN <br> 121 W FRANKLIN ST., STE.200 <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 2:09-cv-00112-KS-MTP | X | X | X | Undetermined |

Sheet no. <u>897</u> of <u>1,960</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal ▶    $ 0.00

          Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,     Case No.   **09-14019 (KG)**
                     **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAYCO, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 2:09cv743-mef | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4842 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. CV-09-PU-1569-S | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4840 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAYCO, INC.<br>C/O GLENN E. KILLOREN<br>121 W FRANKLIN ST., STE.200<br>ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1320 | X | X | X | Undetermined |

Sheet no.  **898** of  **1,960**  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,        Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAYCO, INC. <br> C/O GLENN E. KILLOREN <br> 121 W FRANKLIN ST., STE.200 <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 3:09-cv-00539-JVP-SC | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO, INC. <br> C/O GLENN E. KILLOREN <br> 121 W FRANKLIN ST., STE.200 <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 09 1328 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO, INC. <br> C/O GLENN E. KILLOREN <br> 121 W FRANKLIN ST., STE.200 <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 1:09cv626 HSO-JMR | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO, INC. <br> C/O GLENN E. KILLOREN <br> 121 W FRANKLIN ST., STE.200 <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 09 497 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAYCO, INC. <br> C/O GLENN E. KILLOREN <br> 121 W FRANKLIN ST., STE.200 <br> ELKHART, IN 46516 | X | | Codefendant - Case No. 09 4843 | X | X | X | Undetermined |

Sheet no.  899  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,        Case No.  **09-14019 (KG)**
_____ **Debtor** _____                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JAYNES, KIMBERLY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JEAN, JANET C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JEANINE GLOVER, C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JEFFERSON, LATEKI C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  _900_ of _1,960_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEFFERSON, LATEKI, AS NEXT FRIEND OF H.K., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JEFFERSON, LATEKI, AS NEXT FRIEND OF H.K., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JEFFERSON, LATEKIAS NEXT FRIEND OF H.K., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   901  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 0.00

Total ▶         $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,     Case No.   09-14019 (KG)
            **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| JEFFERSON, OTHA C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JEFFERSON, PALMA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JEFFERSON, PAUL C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JEFFRIES, ANDREA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   902  of   1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.  09-14019 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JEFFRIES, ANDREA, AS NEXT FRIEND OF A.J., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Option granted for 19,200 shares on 5/2/2000 that expires 5/2/2010 | | | | Undetemrined |
| JELLISON, BRYAN 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | | | | X | | | |
| ACCOUNT NO. | | | Option granted for 20,8000 shares on 5/1/2001 that expires 5/1/2011 | | | | Undetemrined |
| JELLISON, BRYAN 755 W. BIG BEAVER RD. SUITE 1000 TROY, MI 48084 | | | | X | | | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JENKINS, HEWRY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.  903  of  1,960  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
               **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JENKINS, LISA C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JENKINS, ROY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JENKINS, TROY C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JERRY JENKINS, C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |

Sheet no.   **904** of  **1,960**  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 0.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                              ,          Case No.   09-14019 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JERRY WILLIAMS, SR. C/O HURRICAN LEGAL CENTER LAWRENCE J. CENTOLA, JR. 600 CARONDELET STREET, SUITE 602 NEW ORLEANS, LA 70130 | | | Litigation - Case No. 6:09cv01006 RTH-ME | X | X | X | Undetermined |
| ACCOUNT NO. JESUS, ELIZABETH DE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. JILES, MARGUERITE C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO. JILS, MARGUERITE, AS NEXT FRIEND OF M.H., A MINOR C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |

Sheet no.   905  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
_____**Debtor**_____                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JIMENEZ, CHRIS<br>721 FIRST ST<br>EXETER, CA 93221 | | | Workers Compensation - BAE4323 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JIMENEZ, JUAN C<br>935 OLIVEWOOD ST.<br>LINDSAY, CA 93247 | | | Workers Compensation - CLB8564 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JIMERSON, CARRIE<br>C/O ROBERT C. HILLARD, LLP<br>719 SOUTH SHORELINE BLVD.<br>SUITE 500<br>CORPUS CHRISTI, TX 78401 | | | Litigation - Case No. 09-50311 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JIMERSON, SHIRLEY<br>C/O LAW OFFICE OF JOSEPH M. BRUNO<br>855 BARONNE STREET<br>NEW ORLEANS, LA 70113 | | | Litigation - Case No. 09-CV-590 | X | X | X | Undetermined |

Sheet no.   906  of   1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                    ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JOANN JONES, AS REPRESENTATIVE OF THE ESTATE OF LILLIE RATCLIFF, DECEASED C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09-50311 | | | | Undetermined |
| JOCELYN ANDERS,ON C/O ROBERT C. HILLARD, LLP 719 SOUTH SHORELINE BLVD. SUITE 500 CORPUS CHRISTI, TX 78401 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| JOCHUM, BONNIE C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   907  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Champion Enterprises, Inc.                      ,          Case No.   09-14019 (KG)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| JOCHUM, BONNIE A. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| JOCHUM, BONNIE BARLOW C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| JOCHUM, BONNIE, ON BEHALF OF THE MINOR REFERRED TO AS V.J. C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   908  of  1,960  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Champion Enterprises, Inc.**                    ,          Case No.   **09-14019 (KG)**
                         **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| JOCHUM, CHRISTIAN JOSEPH C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 1328 | | | | Undetermined |
| JOCHUM, JOHN C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation - Case No. 09 4842 | | | | Undetermined |
| JOCHUM, JOHN JACOB C/O ROBERTA L. BURNS, DAVID C. JARRELL 8301 W. JUDGE PEREZ DRIVE SUITE 303 CHALMETTE,, LA 70043 | | | | X | X | X | |

Sheet no.   **909** of  **1,960** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)